# Exhibit A

| No. | Title | Copyright Number(s) |
|---|---|---|
| 1 | 4:44:00 | PA0002081425 |
| 2 | 1977 | PA0001852174 |
| 3 | 11/6/1964 | PA0001233659 |
| 4 | 50000 | PA0002086332 |
| 5 | ...THE MAKE UP | PA0002347593 |
| 6 | 1 OF 1 | PA0002197703; PA0002188763 |
| 7 | 10,000 HOURS | PA0002212950; PA0002248599; PA0002223387 |
| 8 | 10,000 HOURS (WITH JUSTIN BIEBER) | PA0002248599 |
| 9 | 1400/999 FREESTYLE | PA0002347315 |
| 10 | 1X1 | PA0002340098 |
| 11 | 24K MAGIC | PA0002054358 |
| 12 | 25 OR 6 TO 4 | PA0000316591 |
| 13 | 2U | PA0002111183 |
| 14 | 3 LIBRAS | PA0001055582 |
| 15 | 7 AND 7 IS | RE0000671729 |
| 16 | 7 MINUTES | PA0002167530 |
| 17 | 7 RINGS | PA0002187265; PA0002166272 |
| 18 | A FRIEND LIKE U | PA0000670351 |
| 19 | A GOOD HEART | PA0000292744 |
| 20 | A GOOD NIGHT | PA0002139000; PA0002147858 |
| 21 | A LITTLE BIT OFF | PA0002249550 |
| 22 | A LITTLE BIT STRONGER | PA0001728137; PA0001755644; PA0001871247; PA0002156834 |
| 23 | A LITTLE PARTY NEVER KILLED NOBODY (ALL WE GOT) | PA0001971655 |
| 24 | A NEW DAY HAS COME | PA0001090446 |
| 25 | A$$HOLE (NO APOLOGIES) | PA0002153878; PA0002159798 |
| 26 | A&T | PA0002198570; PA0002224374; PA0002412347 |
| 27 | A.W.A | PA0001954429 |
| 28 | ABSOLUTE ZERO | PA0001835454 |
| 29 | ABSOLUTION | PA0001999998 |
| 30 | ACES HIGH | PA0000230075 |
| 31 | ADDICTED TO YOU | PA0001878172 |
| 32 | ADDICTED TO YOU | PA0001745488 |
| 33 | AFRICA | PA0000134925 |
| 34 | AFROKI | PA0001969859 |
| 35 | AFTER DARK | PA0000795036 |
| 36 | AFTERNOON DELIGHT | RE0000895945 |
| 37 | AGAIN | PA0001022792 |
| 38 | AIN'T IT FUNNY | PA0001238874 |
| 39 | AIN'T MISBEHAVIN | PA0000017221; PA0000253949 |

| No. | Title | Copyright Number(s) |
|---|---|---|
| 40 | AIN'T YOU | PA0002085077; PA0002034642 |
| 41 | ALISON | PA0000051707 |
| 42 | ALL ABOUT LOVE | PA0001233608 |
| 43 | ALL APOLOGIES | PA0000717967 |
| 44 | ALL AROUND ME | PA0002251543 |
| 45 | ALL EYES ON YOU | PA0002050944 |
| 46 | ALL I ASK | PA0002000042 |
| 47 | ALL I GOT | PA0002077936; PA0002045772 |
| 48 | ALL I HAVE | PA0001149620; PA0001247155 |
| 49 | ALL I REALLY WANT | PA0001310293 |
| 50 | ALL OF ME | PA0001877163 |
| 51 | ALL THE PRETTY GIRLS | PA0002053484 |
| 52 | ALL THE THINGS SHE SAID | PA0001250580 |
| 53 | ALL THINGS NEW | PA0001284896 |
| 54 | ALL TIME LOW | PA0002041609; PA0002048482 |
| 55 | ALL YOUR LOVE (I MISS LOVING) | EU00056703; RE0000745715 |
| 56 | ALL-AMERICAN GIRL | PA0001396400; PA0001590017 |
| 57 | ALMOST HOME | PA0001159842 |
| 58 | ALONE (WITH NICKI MINAJ) | PA0002462676 |
| 59 | ALONE AGAIN | PA0002324350 |
| 60 | ALONE AGAIN (NATURALLY) | PAU000014265 |
| 61 | ALREADY DEAD | PA0002330543 |
| 62 | ALRIGHT | PA0001961416 |
| 63 | ALWAYS BEFORE ME | PA0000693123 |
| 64 | ALWAYS SEE YOUR FACE | RE0000754202 |
| 65 | AMAZING | PA0000629273; PA0000641535 |
| 66 | AMEN | PA0001957072 |
| 67 | AMERICAN BOY | PA0001659161 |
| 68 | AMERICAN TEEN | PA0002120020 |
| 69 | AMERICAN YOU | PA0002017032 |
| 70 | AMNESIA | PA0001923791 |
| 71 | ANARCHY IN THE U.K. | EU0000853584; PAU001125351; RE0000932107; PA0000369943 |
| 72 | AND SO IT WENT | PA0002338431 |
| 73 | AND THE BEAT GOES ON | PA0000075672 |
| 74 | ANGEL | PA0000342822 |
| 75 | ANGEL | PA0000210599 |
| 76 | ANGEL BABY | PA0002343471 |
| 77 | ANGEL EYES | PA0000385332 |
| 78 | ANGEL OF MINE | PA0000913202; PA0001041717 |
| 79 | ANGELIA | PAU001249487 |
| 80 | ANGELS WISH | PA0001284896 |
| 81 | ANIMAL | PA0000343910 |
| 82 | ANNIVERSARY | PA0000148925 |

| No. | Title | Copyright Number(s) |
|---|---|---|
| 83 | ANONYMOUS | PA0000896706 |
| 84 | ANOTHER LIFE | PA0002192190 |
| 85 | ANTISOCIALIST | PA0002251605 |
| 86 | ANXIETY (INTRO) | PA0002312939 |
| 87 | ANY WAY THE WIND BLOWS | RE0000862400 |
| 88 | ANYONE | PA0002280419; PA0002290446 |
| 89 | ANYONE | PA0002381496 |
| 90 | ANYONE WHO HAD A HEART | RE0000574435; RE0000528758; RE0000597901; RE0000515329 |
| 91 | ANYTHING BUT ORDINARY | PA0001101512 |
| 92 | ANYTHING GOES | PA0002055938 |
| 93 | APPLAUSE | PA0001893358 |
| 94 | AQUALUNG | RE0000810409 |
| 95 | ARE YOU GONNA GO MY WAY | PAU001721676; PA0000608665 |
| 96 | ARMAGEDDON IT | PA0000344343 |
| 97 | AS WE LAY | PA0000608438 |
| 98 | ASS LIKE THAT | PA0001295394; PA0001284525 |
| 99 | ASS LIKE THAT | PA0002393336 |
| 100 | ASTRONAUT IN THE OCEAN | PA0002287130; PA0002330126 |
| 101 | ATOMIC | PA0000057839 |
| 102 | AUTOMATIC STOP | PA0001199900 |
| 103 | AVALON | PA0000867803 |
| 104 | AWAKEN | PA0002599904 |
| 105 | A-YO | PA0002083980; PA0002085509; PA0002081427 |
| 106 | AZUCAR | PA0000954940 |
| 107 | BABY I | PA0001887341 |
| 108 | BABY JANE | PA0002450628 |
| 109 | BABY WHAT YOU WANT ME TO DO | PA0002214511 |
| 110 | BABY, I'M JEALOUS | PA0002333656 |
| 111 | BACK HOME | PA0001953720 |
| 112 | BACK TO BACK | PA0002379399 |
| 113 | BACK TO LIFE (HOWEVER DO YOU WANT ME) | PA0000429580; PA0000429636; PA0000503966 |
| 114 | BACK TO YOU | PA0002151737 |
| 115 | BACK TOGETHER | PA0001987484 |
| 116 | BAD | PA0001956591 |
| 117 | BAD ENERGY | PA0002280195 |
| 118 | BAD FOR YOU | PA0002050921; PA0002008899 |
| 119 | BAD GUY | PA0002207038 |
| 120 | BADGE | PA0000011499 |
| 121 | BALL WITHOUT YOU | PA0002180164 |
| 122 | BANDIT (WITH YOUNGBOY NEVER BROKE AGAIN) | PA0002263379 |

| No. | Title | Copyright Number(s) |
|---|---|---|
| 123 | BANG BANG | PA0001962310; PA0001945992 |
| 124 | BARCELONA | PA0002071614 |
| 125 | BARTIER CARDI | PA0002119253; 16481029173 |
| 126 | BE ALRIGHT | PA0002054611; PA0002065668 |
| 127 | BE LIKE THAT | PA0002264386 |
| 128 | BE SOMEBODY | PA0001615767 |
| 129 | BE STILL AND KNOW | PA0000964350 |
| 130 | BEAUTIFUL IN WHITE | PA0002520732 |
| 131 | BEAUTIFUL NOW | PA0001987105 |
| 132 | BEAUTIFUL SCARS | PA0001702533 |
| 133 | BEAUTY AND A BEAT | PA0001850375; PA0002560262; PA0001822165 |
| 134 | BEEN YOU | PA0002011125; PA0002013816 |
| 135 | BEFORE YOU GO | PA0002236373 |
| 136 | BELIEVE | PA0001850360; PA0001818479; PA0001835123 |
| 137 | BELIEVE | PA0000965807 |
| 138 | BELIEVE ME NOW | PA0001284897 |
| 139 | BELONG | PA0000969245 |
| 140 | BEST 4 U | PA0002199452; PA0002088416; PA0002222370 |
| 141 | BEST SONG EVER | PA0001900053 |
| 142 | BETTER BE GOOD TO ME | PA0000232618 |
| 143 | BETTER LIFE | PA0001274415 |
| 144 | BETTER OFF | PA0002152069; PA0002168696 |
| 145 | BETTER OFF ALONE | PA0001290825 |
| 146 | BEWARE | PA0001916151 |
| 147 | BIG BOSS (INTERLUDE) | PA0002322827 |
| 148 | BIG BOSS MAN | RE0000441022; RE0000414345; RE0000379700; RE0000370609; RE0000370671 |
| 149 | BIG CITY LIFE | PA0002596766 |
| 150 | BIG GIRLS DON'T CRY | PA0001652665 |
| 151 | BILLIONAIRE | PA0001697965 |
| 152 | BITCH | PA0000848466; PA0000855207 |
| 153 | BITCH BETTER HAVE MY MONEY | PA0001955410 |
| 154 | BITCH I'M MADONNA | PA0002038429; PA0002008758 |
| 155 | BITCH PLEASE II | PA0001022537 |
| 156 | BLACK & WHITE | PA0002270893; PA0002288431 |
| 157 | BLACK MADONNA | PA0002183826 |
| 158 | BLACK VELVET | PA0000429717; PA0000506768 |
| 159 | BLAME | PA0001934798 |
| 160 | BLAME IT ON ME | PAU001545874 |
| 161 | BLAME IT ON THE BOOGIE | PA0000017807 |

| No. | Title | Copyright Number(s) |
|---|---|---|
| 162 | BLESS THE BROKEN ROAD | PA0000717076 |
| 163 | BLIND | PA0000705198 |
| 164 | BLOODBUZZ OHIO | PA0001731487 |
| 165 | BLOODY ANGEL | PA0002191835 |
| 166 | BLOW | PA0002197826 |
| 167 | BLUE ON BLUE | RE0000515312; RE0000528753; RE0000529233; RE0000518458 |
| 168 | BOBBY IN PHOENIX | PA0001799751 |
| 169 | BODAK YELLOW | PA0002152063 |
| 170 | BODY BACK | PA0002522298 |
| 171 | BOOM BOOM | PA0000594907; RE0000472043 |
| 172 | BOOM BOOM POW | PA0001666770 |
| 173 | BOOMIN | PA0002291313 |
| 174 | BORDERLINE | PA0002181631; PA0002247891 |
| 175 | BORN FOR GREATNESS | PA0002079588 |
| 176 | BOUND 2 | PA0001890239; PA0001921191; PA0002269964 |
| 177 | BOY LIKE YOU, A | PA0001885995 |
| 178 | BREAK FREE | PA0002246886 |
| 179 | BREAK IT DOWN AGAIN | PA0000628015 |
| 180 | BREAK MY HEART | PA0002252373 |
| 181 | BREAK THE RULES (FROM "BIRDS OF PREY [AND THE FANTABULOUS EMANCIPATION OF ONE HARLEY QUINN"] | PA0001953945 |
| 182 | BREAK YOUR HEART | PA0001687491 |
| 183 | BREAKAWAY | PA0001266305 |
| 184 | BREAKING ME | PA0002303337 |
| 185 | BREATH OF HEAVEN (MARY'S SONG) | PA0000796371 |
| 186 | BREATHE | PA0000797870 |
| 187 | BREED | PA0000541274 |
| 188 | BRIGHT LIGHTS, BIG CITY | RE0000416797 |
| 189 | BRIGHT SIDE OF THE ROAD | PA0000045985 |
| 190 | BRING IT ON | PA0001202157 |
| 191 | BRINGIN' ON THE HEARTBREAK | PA0001397401 |
| 192 | BROCCOLI | PA0002047080; PA0002063001 |
| 193 | BROKEN | PA0001606761 |
| 194 | BROKEN BOY | PA0002183864 |
| 195 | BROOKLYN BRIDGE TO CHORUS | PA0002256729 |
| 196 | BROWN SKIN GIRL | PA0002382728; PA0002543377 |
| 197 | BRUISES | PA0002184457; PA0002115100 |
| 198 | BTW | PA0002189927 |
| 199 | BUDAPEST | PA0002586270 |

| No. | Title | Copyright Number(s) |
|---|---|---|
| 200 | BULLET HOLES | PA0002289814 |
| 201 | BULLETPROOF | PA0001684808 |
| 202 | BUNGLE IN THE JUNGLE | RE0000904825; EP0000333872; RE0000873292; EU0000531511 |
| 203 | BURN THE SHIPS | PA0000745399 |
| 204 | BURNING | PA0002260190; PA0002260224; PA0002260216; PA0002260198 |
| 205 | BURNING BRIDGES | RE0000771120 |
| 206 | BUTTERFLIES | PA0002454166; PA0002378554 |
| 207 | BUTTONS (REMIX FEATURING SNOOP DOGG) | PA0001164979; PA0001305615; PA0001314865; PA0001334521 |
| 208 | CAJUN MOON | RE0000862396 |
| 209 | CALL ME | PA000063133 |
| 210 | CALL ME MAYBE | PA0001908282 |
| 211 | CALLING YOU | PA0001635484 |
| 212 | CAN WE DANCE | PA0001959275 |
| 213 | CAN YOU FEEL MY HEART | PA0001850860 |
| 214 | CAN'T FEEL MY FACE | PA0001998894; PA0002018999; PA0002083580 |
| 215 | CAN'T HARDLY WAIT | PA0000344538 |
| 216 | CAROLINA | PA0002085453; PA0002079416 |
| 217 | CARRY ON | PA0002181817 |
| 218 | CARRY YOU TO JESUS | PA0001202157 |
| 219 | CAUGHT UP | PA0001248903 |
| 220 | CELEBRATE YOU | PA0000829640 |
| 221 | CENTURIES | PA0001961647 |
| 222 | CHANEL | PA0002087792 |
| 223 | CHANGE | PA0001252314 |
| 224 | CHANGE, THE | PA0000964352 |
| 225 | CHECK YES JULIET | PA0001766953 |
| 226 | CHEERS (DRINK TO THAT) | PA0001847896; PA0001730235 |
| 227 | CHERCHEZ LA GHOST | PA0001084090 |
| 228 | CHERRY | RE0000862399 |
| 229 | CHILDREN | PA0002011127; PA0002018656 |
| 230 | CHILDREN OF GOD | PA0001606761 |
| 231 | CHILDREN OF THE BURNING HEART | PA0000829640 |
| 232 | CHINA GIRL | RE0000912356 |
| 233 | CHOKE | PA0002159326 |
| 234 | CHRISTMAS IS ALL IN THE HEART | PA0000783251 |
| 235 | CHUNKY | PA0002054360 |
| 236 | CHURCH BELLS | PA0002004520 |
| 237 | CHURCH GIRL | PA0002375259 |
| 238 | CIAO ADIOS | PA0002151647 |

| No. | Title | Copyright Number(s) |
|---|---|---|
| 239 | CINDERELLA | PA0001606761 |
| 240 | CIRICE | PA0002000003 |
| 241 | CISCO KID, THE | RE0000823157 |
| 242 | CLAPPERS | PA0001884518; PA0001883906 |
| 243 | CLARITY | PA0001832089 |
| 244 | CLIMAX | PA0001788200 |
| 245 | CLOSE TO YOU | PA0002068853 |
| 246 | CLOSER | PA0001615767 |
| 247 | CLOUT COBAIN \| CLOUT CO13A1N | PAU003955755 |
| 248 | COCAINE | RE0000878864 |
| 249 | COCONUT | RE0000820974; RE0000843653 |
| 250 | COLD | PA0002078046 |
| 251 | COLDEST WINTER | PA0001651255 |
| 252 | COLOSSUS | PA0002261414 |
| 253 | COME & GO | PA0002264265 |
| 254 | COME AROUND ME | PA0002247877 |
| 255 | COMEDOWN | PA0000847577 |
| 256 | COMING ATTRACTIONS | PA0001284896; PA0001284896 |
| 257 | COMING BACK FOR YOU | PA0001968326; PA0001948819; PA0001968326 |
| 258 | COMING DOWN | PA0001887821 |
| 259 | COMPANY | PA0002011132; PA0002013784 |
| 260 | COMPLICATED | PA0001101506; PA0001094639 |
| 261 | CONEY ISLAND | PA0002276061 |
| 262 | CONFIDENT | PA0002020803 |
| 263 | CONFIRMATION | PA0002252399 |
| 264 | CONVERSATIONS | PA0002279969; PA0002509506 |
| 265 | COOL FOR THE SUMMER | PA0001973419 |
| 266 | COZY LITTLE CHRISTMAS | PA0002171723 |
| 267 | CRAWL AWAY | PA0000628775 |
| 268 | CRAZY | PA0000629271; PA0000641534 |
| 269 | CROSS-EYED MARY | RE0000810406 |
| 270 | CRUEL TO BE KIND | PA0000022753; PA0000058429 |
| 271 | CRY, CRY, CRY | RE0000196271 |
| 272 | CRYIN' | PA0000641518; PA0000832939 |
| 273 | CUPS (WHEN I'M GONE) | PA0001837435 |
| 274 | CURVE | PA0002122985 |
| 275 | DAISIES | PA0002250251 |
| 276 | DANCE A$$ | PA0001780729 |
| 277 | DANCE MACABRE | PA0002152783 |
| 278 | DANCE WITH MY FATHER | PA0001105451 |
| 279 | DANCING WITH A RICH MAN | PA0000922232; EU0000409614; PA0000304779 |
| 280 | DANCING WITH THE DINOSAUR | PA0000745405 |

| No. | Title | Copyright Number(s) |
|---|---|---|
| 281 | DANGEROUS | PA0001964428 |
| 282 | DANGEROUSLY | PA0002018252 |
| 283 | DARK FANTASY | PA0002074216; PA0001754241 |
| 284 | DARK HORSE | PA0001960366; PA0001871672; PA0001869798 |
| 285 | DARKNESS SETTLES IN | PA0002256822 |
| 286 | DARKSIDE | PA0002164372 |
| 287 | DARKSIDE | PA0002243874; PA0002378715 |
| 288 | DARLING BE HOME SOON | RE0000696002 |
| 289 | DAYDREAM | RE0000669822 |
| 290 | DAYS LIKE THIS | PA0000758802 |
| 291 | DEAR MAMA | PAU002033035; PA0000773741 |
| 292 | DEATH BY ROCK AND ROLL | PA0002326003 |
| 293 | DEATH OF A BACHELOR | PA0002015763 |
| 294 | DECK OF CARDS | PA0000138516; EP0000133903; R0000597241 |
| 295 | DECLARATION OF DEPENDENCE | PA0001202157 |
| 296 | DEFINITION OF ME | PA0001606761 |
| 297 | DEL NEGOCIANTE | PA0002044342 |
| 298 | DEMONS AND ANGELS | PA0002183219 |
| 299 | DENISE | RE0000526222 |
| 300 | DESPACITO (FEAT. JUSTIN BIEBER) [REMIX] | PA0002123027 |
| 301 | DESPACITO (FT. JUSTIN BIEBER) (REMIX) | PA0002080459; PA0002079925; PA0002123027 |
| 302 | DEUCES ARE WILD | PA0000693447 |
| 303 | DID IT ON'EM | PA0001745300; PA0001998130 |
| 304 | DIE WITH A SMILE | PA0002499895; PA0002501229; PA0002518292 |
| 305 | DIET MOUNTAIN DEW | PA0001788241 |
| 306 | DIFFERENCES | PA0001095276 |
| 307 | DIMPLES | PA0000837520; RE0000214704 |
| 308 | DIRTY WORK | PA0001989555 |
| 309 | DISGUSTIPATED | PA0000628780 |
| 310 | DIVE | PA0000964350 |
| 311 | DIVE | PA0000741097 |
| 312 | DJ GOT US FALLIN' IN LOVE | PA0001730920; PA0001716519; PA0001720580; PA0001760559; PA0001396949 |
| 313 | DO IT | PA0002250194; PA0002267760; PA0002272376 |
| 314 | DO OR DIE (REMIX - CLUB VERSION) | PA0001916109 |
| 315 | DO THAT TO ME ONE MORE TIME | PAU000124038 |

| No. | Title | Copyright Number(s) |
|---|---|---|
| 316 | DO WAH DIDDY DIDDY | EP0000193467; RE0000585084 |
| 317 | DO YOU BELIEVE IN MAGIC | PA0001192221 |
| 318 | DO YOU KNOW THE WAY TO SAN JOSE? | RE0000696138; RE0000730094; RE0000690687 |
| 319 | DO YOU MIND | PA0002084498; PA0002084443 |
| 320 | DOES ANYBODY REALLY KNOW WHAT TIME IT IS? | RE0000756215 |
| 321 | DOLO | PA0001984595 |
| 322 | DONE | PA0002223509 |
| 323 | DONE ALL WRONG | PA0001686832 |
| 324 | DON'T BE GONE TOO LONG | PA0001943417; PA0002052039; PA0002090392; PA0001956817 |
| 325 | DON'T BE SO HARD ON YOURSELF | PA0002064355; PA0002083320 |
| 326 | DON'T CALL ME | PA0002251943; PA0002387302; PA0002390339 |
| 327 | DON'T CALL ME UP | PA0002165742; PA0002165742 |
| 328 | DON'T DIE YOUNG, DON'T GET OLD | PA0002063467; PA0002071538 |
| 329 | DON'T GET ME WRONG | PA0002186806 |
| 330 | DON'T GET MUCH BETTER | PA0002214141; PA0002088480 |
| 331 | DON'T GIVE UP ON ME | PA0002176128 |
| 332 | DON'T HURT ME | PA0002054098; PA0002081347 |
| 333 | DON'T KILL MY HIGH | PA0002189777; PA0002180166 |
| 334 | DON'T LET GO OF ME | PA0000169438 |
| 335 | DON'T LET THE FIRE DIE | PA0000668614 |
| 336 | DON'T LOOK ANY FURTHER | PA0000205100; PA0000212356 |
| 337 | DON'T MIND | PA0002048732 |
| 338 | DON'T PHUNK WITH MY HEART | PA0001293230; PA0001340072 |
| 339 | DON'T STOP | PA0001923774 |
| 340 | DON'T STOP THE MUSIC | PA0000226086; PA0002374899 |
| 341 | DON'T YOU WANT ME | PA0000128923; PA0000145098 |
| 342 | DRACULA | PA0001969862; PA0001998295 |
| 343 | DRAG ME DOWN | PA0001995674 |
| 344 | DRAIN YOU | PA0000541275 |
| 345 | DREAM ON | EU0000381003; RE0000844286 |
| 346 | DREAMIN' | PA0000046958 |
| 347 | DREAMING OF YOU | PA0000819809 |
| 348 | DRIVE | PA0001816534; PA0001908282 |
| 349 | DRIVEWAY | PA0002320755 |
| 350 | DROP IT ON ME | PA0001162873; PA0001389090 |
| 351 | DRUNK ME | PA0002146144; PA0002319770 |
| 352 | DRUNKEN LULLABIES | PA0001100040 |
| 353 | DUDE (LOOKS LIKE A LADY) | PA0000801779 |
| 354 | DUMB | PA0000717961; |
| 355 | EARLY IN THE MORNING | PAU000403091 |

| No. | Title | Copyright Number(s) |
|---|---|---|
| 356 | EAT THE RICH | PA0000626886; PA0000629276 |
| 357 | ECHOS OF EDEN | PA0001233659 |
| 358 | EL MENTADO | PA0002072442; PA0002041626 |
| 359 | EL SENOR DE LOS CIELOS | PA0002072426 |
| 360 | ELECTRIC | PA0002305406 |
| 361 | ELECTRIC FEEL | PA0001700308 |
| 362 | ELTON'S SONG | PA0000111990; PA0000114753; PA0000114753 |
| 363 | EMERGE | PA0002596781 |
| 364 | EMILY | RE0000581902 |
| 365 | EMPEROR'S NEW CLOTHES | PA0002004205 |
| 366 | EMPTY | PA0002182283; PA0002285760 |
| 367 | ENDLESS SUMMER NIGHTS | PA0000342554 |
| 368 | ENOLA GAY | PA0000120594 |
| 369 | ENTRE PLATICAS Y DUDAS | PA0002046953 |
| 370 | ESCAPE | PA0001232076 |
| 371 | ESCLAVO DE TUS BESOS | PA0002391604 |
| 372 | ETERNAL SUMMER | PA0002245270 |
| 373 | ETERNITY | PA0000120224 |
| 374 | EVEN IF MY HEART WOULD BREAK | PA0000607898; PA0000629303 |
| 375 | EVER SINCE NEW YORK | PA0002085466; PA0002079426 |
| 376 | EVERY CHANCE I GET | PA0002320802 |
| 377 | EVERY LITTLE THING | PA0002064433 |
| 378 | EVERY POSITION | PA0002031790 |
| 379 | EVERY STORM | PA0001854673 |
| 380 | EVERYBODY WANTS TO RULE THE WORLD | PA0000249270 |
| 381 | EVERYDAY | PA0002078283 |
| 382 | EVERYDAY IS LIKE SUNDAY | PA0000372601 |
| 383 | EVERYWHERE | PA0002264892 |
| 384 | EVERYWHERE I GO | PA0002021787; PA0001940342 |
| 385 | EXPERIENCE | PA0002261863 |
| 386 | EXPLOCION | PA0002387071 |
| 387 | EXPRESSIONS OF YOUR LOVE | PA0001241122; PA0001204578 |
| 388 | EYES WITHOUT A FACE | PA0000248893; PA0000214885 |
| 389 | F*CK YOU, GOODBYE | PA0002522914 |
| 390 | FACE THE MUSIC | PA0002442869 |
| 391 | FACE TO FACE | PA0000597541 |
| 392 | FACTS ARE FACTS | PA0000745401 |
| 393 | FADE | PA0002113099 |
| 394 | FADED OUT | PA0002324371 |
| 395 | FAITH | PA0002152782 |
| 396 | FAITHFUL FRIEND | PA0000808852 |

| No. | Title | Copyright Number(s) |
|---|---|---|
| 397 | FAKE EMPIRE | PA0001592397 |
| 398 | FAMILY AFFAIR | PA0001389132 |
| 399 | FAMILY TIES | PA0002532206 |
| 400 | FAMOUS | PA0002177935 |
| 401 | FAST | PA0002182243 |
| 402 | FATHER STRETCH MY HANDS, PT. 1 | PA0002192892; PA0002088756 |
| 403 | FEAR OF THE DARK | PA0000901470 |
| 404 | FEEL GOOD DRAG | PA0001820578 |
| 405 | FEEL INVINCIBLE | PA0002040821 |
| 406 | FEEL NO WAYS /FEËL NO WAYZ | PA0002068085 |
| 407 | FEELINGS | PA0000626573; PA0000661935 |
| 408 | FERRARI | PA0002151200 |
| 409 | FIGHTING DEMONS | PA0002313035 |
| 410 | FINE CHINA | PA0002170695 |
| 411 | FINESSE | PA0002054527 |
| 412 | FINESSE (REMIX) [FEAT CARDI B] | PA0002114262 |
| 413 | FINGERPRINTS OF GOD | PA0000964350 |
| 414 | FINISH LINE | PA0002202087 |
| 415 | FIREBALL | PA0001948693 |
| 416 | FIRESTARTER | PA0000855225; PA0000916826; PA0000968402 |
| 417 | FIRESTONE | PA0002372048 |
| 418 | FIRST CLASS | PA0002355942 |
| 419 | FIVE MORE HOURS | PA0001999509 |
| 420 | FLAWS AND ALL | PA0001387331; PA0001588296 |
| 421 | FLICKER | PA0002088493 |
| 422 | FLOWERS ON A GRAVE | PA0002294544 |
| 423 | FLY AWAY | PA0000900445 |
| 424 | FLY OVER STATES | PA0001727375; PAu003013219; PAu003142323 |
| 425 | FLY TO THE ANGELS | PA0000451011 |
| 426 | FOCUS | PA0002196943 |
| 427 | FOCUS | PA0002017792; PA0002120418 |
| 428 | FOOLIN' | PA0001397399 |
| 429 | FOOL'S PARADISE | PA0001274450 |
| 430 | FOR A BETTER DAY | PA0002010819 |
| 431 | FOREVER | PA0002186812 |
| 432 | FOREVER | PA0001339728 |
| 433 | FOREVER | PA0000033344 |
| 434 | FOREVER YOUNG | PA0001225214; PA0000275024; PA0000049298; EP0000322186; EP0000322185; EU0000454119; EU0000423094; PA0000376301; |

| No. | Title | Copyright Number(s) |
|---|---|---|
| | | PA0000399931; PA0000445252; PA0000377729 |
| 435 | FOREVER YOUNG (ROD STEWART VERSION) | PA0000399931; PA0000376301 |
| 436 | FOREVER YOUR GIRL | PA0000422657 |
| 437 | FORREST GUMP | PA0001851622 |
| 438 | FORTY SIX & 2 | PA0000834938 |
| 439 | FREE | PA0000829640 |
| 440 | FRESH EYES | PA0002044925 |
| 441 | FROM THE DINING TABLE | PA0002085471; PA0002079432 |
| 442 | FROM THE PINNACLE TO THE PIT | PA0002000010 |
| 443 | FROZEN | PA0002111972 |
| 444 | FUCK YOU | PA0001730782 |
| 445 | FUEGO | PA0002168142 |
| 446 | FUN | PA0001999028; PA0002041210 |
| 447 | FUTURA FREE | PA0002054977 |
| 448 | G.D.F.R. | PA0001933022; PA0001938177 |
| 449 | GALWAY GIRL | PA0002071542 |
| 450 | GANGSTA | PA0002044994 |
| 451 | GANGSTA LOVIN' | PA0001209325 |
| 452 | GENIUS | PA0002149467 |
| 453 | GET GEEKED | PA0002191494; PA0002167493 |
| 454 | GET JINXED | PA0001866030 |
| 455 | GET LOW | PA0001960806; PA0002299679 |
| 456 | GET ME | PA0002251586 |
| 457 | GET THE MESSAGE | PA0000525025; PA0000530470 |
| 458 | GET UGLY | PA0002008565 |
| 459 | GETTIN' OVER YOU | PA0001723001 |
| 460 | GETTING AWAY WITH IT | PA0000471094; PA0000454105; PA0000475395; PA0000475171 |
| 461 | GHOST | PA0002370578; PA0002305423 |
| 462 | GHOST OF YOU | PA0002152893 |
| 463 | GHOST TOWN | PA0002163798; PA0002225853 |
| 464 | GHOST TOWN | PA0001974840 |
| 465 | GHOST TOWN | PA0002174419 |
| 466 | GIMME DANGER | PA0000052667 |
| 467 | GIRL ALMIGHTY | PA0001958445 |
| 468 | GIRL CRUSH | PA0002248119 |
| 469 | GIRLS FALL LIKE DOMINOS | PA0001725031; PA0001996711 |
| 470 | GIT UP, GIT OUT | PA0000936474 |
| 471 | GIVE IT ALL WE GOT TONIGHT | PA0001815861; PA0001956815; PA0001864768 |
| 472 | GIVE ME EVERYTHING | PA0001780977; PA0001820420 |
| 473 | GLAMOROUS | PA0001370493; PA0001166841 |

| No. | Title | Copyright Number(s) |
|---|---|---|
| 474 | GO | PA0002276139 |
| 475 | GO | PA0002086646 |
| 476 | GO NOW | EP0000202237 |
| 477 | GO THERE WITH YOU | PA0000668614 |
| 478 | GO TO HELL FOR HEAVENS SAKE | PA0001850860 |
| 479 | GOD CAUSES ALL THINGS TO GROW | PA0000737138 |
| 480 | GOD DID | PA0002381373 |
| 481 | GOD FOLLOWER | PA0001202157 |
| 482 | GOD IS GOD | PA0001202157 |
| 483 | GOD SAVE THE QUEEN (NO FUTURE) | PAU001125349; PA0000016343 |
| 484 | GOD'S GONNA CUT YOU DOWN | PA0001779620 |
| 485 | GODSPEED | PA0002054733 |
| 486 | GODZILLA | PA0002251521 |
| 487 | GOING HOME FOR CHRISTMAS | PA0000783253 |
| 488 | GOLDEN GIRL | PA0002037304 |
| 489 | GONNA BRING IT ON HOME | EP0000283671; RE0000618809 |
| 490 | GOOD DIRECTIONS | PA0001302415 |
| 491 | GOOD GOOGLY MOOGLY | PA0001343891 |
| 492 | GOOD LUCK | PA0002345125 |
| 493 | GOOD TO BE ALIVE (HALLELUJAH) | PA0002009089 |
| 494 | GOODBYE | PA0002152789; PA0002160215 |
| 495 | GOODIES | PA0001305522 |
| 496 | GOODNIGHT, SWEETHEART, GOODNIGHT | RE0000115384 |
| 497 | GOT IT GOOD | PA0002084787; PA0002060867 |
| 498 | GOT TO B TRU | PA0000668614 |
| 499 | GOT YOUR SIX | PA0002349998 |
| 500 | GRACE | PA0002156842 |
| 501 | GRACELESS | PA0001861130 |
| 502 | GRADUATION (FRIENDS FOREVER) | PA0002217764 |
| 503 | GRAND PIANO | PA0002063429 |
| 504 | GRAVEYARD | PA0002210788; PA0002225040 |
| 505 | GREAT EXPECTATIONS | PA0000964350 |
| 506 | GREECE | PA0002265118; PA0002320795; PA0002328814 |
| 507 | GREEDY | PA0002078282 |
| 508 | GREEN TAMBOURINE | RE0000719509; RE0000698671 |
| 509 | GRENADE | PA0002182938; PA0001733322; PA0001747016 |
| 510 | GRIGIO GIRLS | PA0002085515; PA0002147249 |
| 511 | GROOVEJET (IF THIS AIN'T LOVE) | PA0001117475 |
| 512 | GUIDING LIGHT | PA0001861063 |

| No. | Title | Copyright Number(s) |
|---|---|---|
| 513 | H.O.L.Y. | PA0002039342 |
| 514 | HAIL THE APOCALYPSE | PA0002191817 |
| 515 | HALL OF FAME | PA0001828622; PA0001821259 |
| 516 | HALLELUJAH | PA0002271813 |
| 517 | HALLOWED BE THY NAME | PA0000155431 |
| 518 | HAMMER SMASHED FACE | PA0001081874 |
| 519 | HANDCLAP | PA0002025789; PA0002046961; PA0002067730 |
| 520 | HANDLE WITH CARE | PA0000399070 |
| 521 | HANGING ON THE TELEPHONE | PA0000047155 |
| 522 | HAPPILY | PA0002006537; PA0002017038 |
| 523 | HAPPY TOGETHER | PA0000698157 |
| 524 | HARD FOR THE NEXT | PA0002561809 |
| 525 | HARD LIVIN' | PA0002121416 |
| 526 | HARD TO EXPLAIN | PA0001066469 |
| 527 | HARD TO SEE | PA0001888051 |
| 528 | HARD WORK PAYS OFF | PA0002170692; PA0002222054 |
| 529 | HARMONY HALL | PA0002285192 |
| 530 | HATE ME | PA0002241312; PA0002214418 |
| 531 | HATE ME | PA0001635058 |
| 532 | HATE THE OTHER SIDE | PA0002290331 |
| 533 | HAVE I TOLD YOU LATELY? | PA0000426630 |
| 534 | HAZARD | PA0000545486 |
| 535 | HE IS | PA0002000014 |
| 536 | HE REIGNS | PA0001226974; PA0001226974 |
| 537 | HEAD FULL OF DOUBT/ROAD FULL OF PROMISE | PA0001972060 |
| 538 | HEADS WILL ROLL | PA0001654375 |
| 539 | HEADSPACE | PA0002186803 |
| 540 | HEART ATTACK | PA0001850180 |
| 541 | HEART BLANCHE INTRO | PA0002009567 |
| 542 | HEART IN A CAGE | PA0001306985; PAU002891017 |
| 543 | HEART OF GLASS | PA0000047164 |
| 544 | HEARTBEAT OF HEAVEN | PA0000745402 |
| 545 | HEARTBEAT SONG | PA0001953944; PA0001972727 |
| 546 | HEARTBREAKER | PA0001606701 |
| 547 | HEART'S CRY | PA0000668617 |
| 548 | HEARTS DON'T BREAK THAT WAY | PA0002094290 |
| 549 | HEAT OF THE MOMENT | PA0000140917; PA0000220244; PA0000145807 |
| 550 | HEAVEN CAN WAIT | PA00001057748 |
| 551 | HEAVEN IN THE REAL WORLD | PA0000752926 |
| 552 | HEAVEN IS A PLACE ON EARTH | PA0000877899; PAU001006087 |
| 553 | HELL TO PAY | PA0002349264 |

| No. | Title | Copyright Number(s) |
|---|---|---|
| 554 | HELLO | PA0001817135; PA0001831081 |
| 555 | HELP | PA0002071592 |
| 556 | HELVEGEN | PA0002172766 |
| 557 | HEMOTIONS | PA0002182277 |
| 558 | HERE COMES THE HOTSTEPPER | PA0000820443; PA0000736456; PA0000892751 |
| 559 | HERE FOR YOU | PA0001734758 |
| 560 | HEY HEY | PA0002383397 |
| 561 | HEY MAMA | PA0001989993; PA0001960293 |
| 562 | HEY MAMA VS. THE WHISPERER | PA0001960293 |
| 563 | HIDE AWAY | PA0002084620 |
| 564 | HIGH AND LOW | PA0002081709 |
| 565 | HIGH DIVING | PA0002390189; PA0002323345 |
| 566 | HILLSIDE AVENUE | PA0002037315 |
| 567 | HISTORY | PA0002010004 |
| 568 | HIT 'EM UP | PA0000911002 |
| 569 | HOLD ME WHILE YOU WAIT | PA0002187318 |
| 570 | HOLD MY HAND | PA0001997349; PA0002083329 |
| 571 | HOLD MY LIQUOR | PA0001890241; PA0001901348; PA0001895120 |
| 572 | HOLD ON | PA0002290958; PA0002313176; PA0002319091 |
| 573 | HOLD ON TO JESUS | PA0000829641 |
| 574 | HOLD ON TO THE NIGHTS | PA0000342552 |
| 575 | HOLD UP | PA0002062062; PA0002081423 |
| 576 | HOLD YOU TONIGHT | PA0002252295 |
| 577 | HOLDING A MYSTERY | PA0001233659 |
| 578 | HOLDING BACK THE YEARS | PA0000289379 |
| 579 | HOLIDAYS IN THE SUN | PA0000369942 |
| 580 | HOLLOW | PA0001055588 |
| 581 | HOLLYWOOD | PA0002186749 |
| 582 | HOLY | PA0002268612 |
| 583 | HOLY, HOLY, HOLY | PA0001730315 |
| 584 | HOME | PA0001682584 |
| 585 | HOME RUN | PA0000746178 |
| 586 | HONEY, I'M GOOD. | PA0001951179 |
| 587 | HONKY TONK WOMEN | EU0000125715 |
| 588 | HOPE | PA0001364202 |
| 589 | HOPE IN FRONT OF ME | PA0001921931; PA0001924401; PA0002241212 |
| 590 | HOT BOY | PA0002197777; PA0002188444 |
| 591 | HOT GIRL SUMMER | PA0002250916; PA0002235370 |
| 592 | HOT HOT HOT | PA0000358689 |

| No. | Title | Copyright Number(s) |
|---|---|---|
| 593 | HOTEL CALIFORNIA | PA0000003474; PA0000003902; PA0000012790; PA0000045166; PA0000137957; RE0000897334 |
| 594 | HOV LANE | PA0001912281; PA0001791316 |
| 595 | HOW DO I LOVE HER | PA0001233659 |
| 596 | HOW TO BE A HEARTBREAKER | PA0001809361 |
| 597 | HOW TO FIGHT LONELINESS | PA0000942235 |
| 598 | HOW TO LOVE | PA0002054139 |
| 599 | H-TOWN | PA0001848376 |
| 600 | HURTS SO GOOD | PA0002039147 |
| 601 | HYMN 43 | PA0002374826 |
| 602 | HYPNOTIZED | RE0000839639 |
| 603 | HYSTERIA | PA0000344344 |
| 604 | I AM FOUND IN YOU | PA0000864189 |
| 605 | I BELIEVE IN YOU | PA0001284896 |
| 606 | I CAN LOVE YOU LIKE THAT | PA0000754016 |
| 607 | I CAN'T EVEN LIE | PA0002116005 |
| 608 | I CAN'T GO FOR THAT (NO CAN DO) | PA0000124635 |
| 609 | I COME UNDONE | PA0000201754 |
| 610 | I DO BELIEVE | PA0000964350 |
| 611 | I DON'T CARE | PA0002185003; PA0002188778 |
| 612 | I DON'T NEED A MAN | PA0001162692; PA0001314866 |
| 613 | I DON'T NEED NO DOCTOR | RE0000648314 |
| 614 | I DON'T WANT TO SET THE WORLD ON FIRE | EU0000218115 |
| 615 | I ENDORSE THESE STRIPPERS | PA0002094627 |
| 616 | I GET MONEY | PA0001702550 |
| 617 | I GOT IT FROM MY MAMA | PA0001395514 |
| 618 | I GOTTA FEELING | PA0001666768; PA0001396542 |
| 619 | I HOPE TO SEE YOU THERE | PA0000116260 |
| 620 | I HOPE YOU'RE HAPPY NOW | PA0002213733 |
| 621 | I JUST DON'T KNOW WHAT TO DO WITH MYSELF | PA0000414583 |
| 622 | I JUST WANT TO MAKE LOVE TO YOU | RE0000349792 |
| 623 | I KNOW YOU WANT ME (CALLE OCHO) | PA0001706662 |
| 624 | I LIED | PA0002084433; PA0002088831 |
| 625 | I LIKE TO MOVE IT | PA0001394440 |
| 626 | I ME MINE | RE0000782127 |
| 627 | I MEAN IT | PA0002010618 |
| 628 | I MISS THE MISERY | PA0001814340; PA0001873070 |
| 629 | I NEED NEVER GET OLD | PA0002008843 |
| 630 | I NEED YOU | RE0000635973 |

| No. | Title | Copyright Number(s) |
|---|---|---|
| 631 | I REFUSE | PA0002172249 |
| 632 | I SAY A LITTLE PRAYER | RE0000706260; RE0000640658 |
| 633 | I STILL BELIEVE | PA0000319204 |
| 634 | I THINK IM PARANOID | PA0000894659 |
| 635 | I THOUGHT ABOUT KILLING YOU | PA0002225881; PA0002163612 |
| 636 | I TRY | PA0000707264 |
| 637 | I WANNA BE YOUR DOG | RE0000756280 |
| 638 | I WAS COUNTRY WHEN COUNTRY WASN'T COOL | PA0000126811; PA0000126702; PAU000289737 |
| 639 | I WAS MADE FOR LOVIN' YOU | PA0000053711; PA0002309404 |
| 640 | I WILL NOT GO QUIETLY | PA0000893104 |
| 641 | I WON'T GIVE IN | PA0002019251 |
| 642 | I WON'T LET GO | PA0001728498 |
| 643 | I WOULD LIKE | PA0002056311 |
| 644 | ICE CREAM | PA0002268882 |
| 645 | ICE CREAM MAN | RE0000718770; PA0000008555 |
| 646 | I'D LOVE TO CHANGE THE WORLD | RE0000873248 |
| 647 | I'D RATHER GO BLIND | RE0000689480 |
| 648 | IF I NEEDED SOMEONE | RE0000635976 |
| 649 | IF I WERE A BOY | PA0002067654 |
| 650 | IF IT AIN'T LOVE | PA0002037349 |
| 651 | IF YOU COULD SEE WHAT I SEE | PA0000669230 |
| 652 | I'LL BE THERE | PA0002151902 |
| 653 | ILL EAGLE ALIEN | PA0001637059; PA0001672923 |
| 654 | I'LL NEVER FALL IN LOVE AGAIN | EU0000089380; EP0000255870; RE0000751880; RE0000729854; RE0000736178; RE0000738223 |
| 655 | I'M BACK | PA0001022536 |
| 656 | I'M BLESSED FEAT. T.I. | PA0002069265 |
| 657 | I'M EIGHTEEN | RE0000797762; RE0000861348; PAu001337802; RE0000653362 |
| 658 | I'M FROM THE COUNTRY | PAu002288924; PA0000814156 |
| 659 | I'M GONNA SHOW YOU CRAZY | PA0002018285 |
| 660 | I'M IN A HURRY (AND DON'T KNOW WHY) | PA0000595034 |
| 661 | I'M SHIPPING UP TO BOSTON | PA0002392150 |
| 662 | I'M SO EXCITED | PA0000160020 |
| 663 | I'M THE ONE | PA0002080162 |
| 664 | I'M WITH YOU | PA0001101508 |
| 665 | IMMA BE | PA0001682852 |
| 666 | IN A BIG COUNTRY | PA0000197285 |
| 667 | IN BLOOM | PA0000541279 |
| 668 | IN DA CLUB | PA0001248729; PA0001147468; PA0001223363; PA0001198403 |

| No. | Title | Copyright Number(s) |
|---|---|---|
| 669 | IN FOR THE KILL | PA0001684805 |
| 670 | IN MY HEAD | PA0001991015; PA0002050213 |
| 671 | IN THE NAME OF LOVE | PA0002063678; PA0002067175 |
| 672 | INFINITY | PA0000503980 |
| 673 | INSIDE OUT | PA0002322597 |
| 674 | INSTANT CRUSH | PA0001852168 |
| 675 | INTENTIONS | PA0002247882 |
| 676 | INTO THE FIRE | PA0002112599 |
| 677 | INTO YOU | PA0002078272 |
| 678 | INTOLERANCE | PA0000628771 |
| 679 | INVITATION | PA0000964351 |
| 680 | IT AIN'T OVER 'TIL IT'S OVER | PA0000520145 |
| 681 | IT MIGHT BE TIME | PA0002219757; PA0002249181 |
| 682 | IT SERVES ME RIGHT TO SUFFER | RE0000572326 |
| 683 | IT WAS ALWAYS YOU | PA0001914173; PA0001949317 |
| 684 | IT WASN'T ME | PA0002294588 |
| 685 | IT'S IN HIS KISS | PA0000675732; EU0000767008; RE0000567625 |
| 686 | IT'S LATE | RE0000347307; RE0000318680; RE0000311124 |
| 687 | IT'S SO EASY | EP0000124212 |
| 688 | IVY | PA0002054863 |
| 689 | JAMAICA FAREWELL | PA0001010305; PA0001041938 |
| 690 | JANIE'S GOT A GUN | PA0000441476 |
| 691 | JAR OF HEARTS | PA0001750215 |
| 692 | JEKYLL AND HYDE | PA0002349168 |
| 693 | JESUS IS LIFE | PA0001202159 |
| 694 | JESUS, ETC... | PA0001096657 |
| 695 | JOKE TING | PA0002217766; PA0002252527 |
| 696 | JUDAS | PA0002134540 |
| 697 | JUDITH | PA0001055584 |
| 698 | JUICE | PA0002172804 |
| 699 | JUMP INTO THE FIRE | RE0000821964 |
| 700 | JUMPER | PA0000797856 |
| 701 | JUMPIN' JACK FLASH | EU0000053487 |
| 702 | JUST CAN'T GET ENOUGH (BOSSA VERSION) | PA0001771849 |
| 703 | JUST GOT PAID | RE0000825898 |
| 704 | JUST LOSE IT | PA0001268078; PA0001284525 |
| 705 | JUST THE TWO OF US (WILL SMITH RAP VERSION) | PA0000102060; PA0000963008; PAU000275657 |
| 706 | JUST THE WAY YOU ARE | PA0001713510 |
| 707 | JUST US (FEAT. SZA) | PA0002196819 |
| 708 | KARMA CHAMELEON | PA0000193983 |

| No. | Title | Copyright Number(s) |
|---|---|---|
| 709 | KEEP YA HEAD UP | PA0000719813; PA0000781850; PA0000611782; PA0000690021; PA0000795371 |
| 710 | KEEPING YOUR HEAD UP | PA0002061421 |
| 711 | KICK START MY HEART | PA0000440232 |
| 712 | KING FOR A DAY | PA0002246376 |
| 713 | KING OF THE JUNGLE | PA0000745406 |
| 714 | KING OF WISHFUL THINKING | PA0000544378 |
| 715 | KINGSLAYER (FEAT. BABYMETAL) | PA0002347979 |
| 716 | KISS ME | PA0001835341 |
| 717 | KISS ON MY LIST | PA0000077327; PA0000101867 |
| 718 | KIWI | PA0002085476; PA0002079425 |
| 719 | KNIFE TALK | PA0002328062 |
| 720 | KVITRAVN | PA0002355399 |
| 721 | KYRIE | PA0000257567; PA0000287247; PA0000287248; PA0000287992; PA0000288031; PA0000296154 |
| 722 | L$D | PA0002011749 |
| 723 | LA DEVOTEE | PA0002014864 |
| 724 | LA FUGA DEL DORIAN | PA0002072431 |
| 725 | LAND OF OPPORTUNITY | PA0000829638 |
| 726 | LAST DAY ON EARTH | PA0001284896 |
| 727 | LAST HURRAH | PA0002174257 |
| 728 | LAST RESORT | PA0000960732 |
| 729 | LEADERS | PA0002542766 |
| 730 | LEAN ON | PA0002102439; PAU003918515 |
| 731 | LEAVE A LIGHT ON | PA0000440059 |
| 732 | LEAVE ME ALONE | PA0002261462 |
| 733 | LEAVE ME LONELY (FEAT. MACY GRAY) | PA0002041616 |
| 734 | LEAVE THE DOOR OPEN | PA0002314161 |
| 735 | LEGEND | PA0002197674 |
| 736 | LEGEND HAS IT | PA0002201385 |
| 737 | LET IT BURN | PA0002191785 |
| 738 | LET IT HAPPEN | PA0002004885 |
| 739 | LET IT ROLL | PA0002037313 |
| 740 | LET IT ROLL | PA0002244742 |
| 741 | LET LOVE RULE | PA0000533461 |
| 742 | LET ME BLOW YA MIND | PA0001058566 |
| 743 | LET ME DOWN EASY | PA0002421534; PA0002472978; PA0002055239 |
| 744 | LET ME LOVE YOU | PA0002041629 |
| 745 | LET THE GOOD TIMES ROLL | PAU003149125 |
| 746 | LET US PRAY | PA0000829640 |

| No. | Title | Copyright Number(s) |
|---|---|---|
| 747 | LET'S GET ROCKED | PA0000580208 |
| 748 | LET'S GO ROUND AGAIN | PA0000081103; PA0000081013 |
| 749 | LEVEL UP | PA0002159571 |
| 750 | LEVELS | PA0002054889 |
| 751 | LEVITATION | PA0002008841 |
| 752 | LIAR | PA0002213106 |
| 753 | LIFELINE | PA0001671748 |
| 754 | LIFE'S A BITCH | PA0000921808; PA0000924689 |
| 755 | LIFE'S A MESS | PA0002312964 |
| 756 | LIFT ME UP | PA0002349269 |
| 757 | LIGHT YEARS | PA0002182838 |
| 758 | LIGHTERS | PA0001744259 |
| 759 | LIGHTS | PA0001786677 |
| 760 | LIGHTS (BASSNECTAR REMIX) | PA0001786677 |
| 761 | LIKE I'M GONNA LOSE YOU | PA0001976937; PA0001977063; PA0002494694; PA0002513830 |
| 762 | LIKE PATSY WOULD | PA0002150288; PA0002154128 |
| 763 | LIKE THAT | PA0002118293 |
| 764 | LISTEN TO OUR HEARTS | PA0000670351 |
| 765 | LITHIUM | PA0000541277 |
| 766 | LITTLE RED ROOSTER | EP0000182108; RE0000448297 |
| 767 | LIVE OUT LOUD | PA0001202158 |
| 768 | LIVE TO TELL | PA0000669230 |
| 769 | LIVE WHILE WE'RE YOUNG | PA0001851291 |
| 770 | LIVIN' IT UP | PA0001936035; PA0001884082 |
| 771 | LIVIN' LA VIDA LOCA | PA0000967146; PA0000968248 |
| 772 | LIVING FOR LOVE | PA0001972014; PA0002008676 |
| 773 | LIVING IN THE PAST | RE0000786567 |
| 774 | LOCKED OUT OF HEAVEN | PA0001820283 |
| 775 | LOCOMOTIVE BREATH | RE0000810408 |
| 776 | LONG WAY DOWN | PA0000745916 |
| 777 | LONG WAY HOME | PA0001969874 |
| 778 | LOOK ALIVE | PA0002169241; PA0002169241 |
| 779 | LOOK WHAT YOU'VE DONE | PA0001215932; PA0001159417 |
| 780 | LORD OF THE DANCE | PA0000829639 |
| 781 | LOSING IT OVER YOU | PA0002154110; PA0002155890 |
| 782 | LOST | PA0002325254; PA0002305396; PA0002341591 |
| 783 | LOST | PA0001850236 |
| 784 | LOST IN CALIFORNIA | PA0002063466; PA0002071539 |
| 785 | LOST IN PARADISE | PA0001773587 |
| 786 | LOST IN THE WILD | PA0002088622 |
| 787 | LOST ON YOU | PA0002050994 |
| 788 | LOST ON YOU | PA0002114971 |

| No. | Title | Copyright Number(s) |
|---|---|---|
| 789 | LOST WITHOUT YOU | PA0001193898 |
| 790 | LOVE AND LEARN | PA0000745404 |
| 791 | LOVE IN AN ELEVATOR | PA0000441474 |
| 792 | LOVE IN THE DARK | PA0002010633 |
| 793 | LOVE IS GONNA LIFT YOU UP | PAu0003627563; PA0001882476 |
| 794 | LOVE LANGUAGE | PA0002326841 |
| 795 | LOVE ME HARDER | PA0002246899 |
| 796 | LOVE ME LIKE YOU DO | PA0001989284; PA0002272431 |
| 797 | LOVE ME NOW | PA0002055271 |
| 798 | LOVE WILL KEEP US ALIVE | PA0000959710; PA0000795400 |
| 799 | LOVE WILL SAVE THE DAY | PA0000746181 |
| 800 | LOVE YOU ANYWAY | PA0002121783; PA0002075769 |
| 801 | LOVE YOU LIKE THAT | PA0001914181; PA0001985320 |
| 802 | LOVE/PARANOIA | PA0002004913 |
| 803 | LOVER’S CROSS | RE0000843627 |
| 804 | LOW | PA0002156039 |
| 805 | LOW RIDER | PA0000952468 |
| 806 | LOYAL (EAST COAST) | PA0001912896; PA0001912898; PA0001912901; PA0001936489; PA0001963370; PA0001991421 |
| 807 | LOYALTY. | PA0002087762 |
| 808 | LUCID DREAMS | PA0002378093 |
| 809 | LUDENS | PA0002225150 |
| 810 | LULLABY OF BIRDLAND | RE0000083556; RE0000047826; RE0000047827; PA0000718080 |
| 811 | LUST FOR LIFE | RE0000913890; RE0000912871 |
| 812 | LYFJABERG | PA0002252405 |
| 813 | M.I.N.E. (END THIS WAY) | PA0002349248 |
| 814 | MAD HATTER | PA0002015028 |
| 815 | MAD WORLD | PA0001252313; PA0001332743 |
| 816 | MAGIC MOMENTS | RE0000234722; RE0000276368; RE0000241344; RE0000246231; RE0000276370 |
| 817 | MAGNIFICENT OBSESSION | PA0001202157 |
| 818 | MAJESTY | PA0002199126 |
| 819 | MAKE IT LAST FOREVER | PA0000361230 |
| 820 | MAKE IT RAIN | PA0001944452 |
| 821 | MAKING A FIRE | PA0002292136 |
| 822 | MAKING MEMORIES OF US | PA0001203422 |
| 823 | MAMA'S SONG | PA0001771813; PA0001704598; PA0001696482 |
| 824 | MAN OF THE YEAR | PA0002312851 |
| 825 | MANEATER | PA0000155536 |
| 826 | MAN'S NOT HOT | PA0002122562 |

| No. | Title | Copyright Number(s) |
|---|---|---|
| 827 | MANTRA | PA0002154585 |
| 828 | MAPS | PA0001153602 |
| 829 | MARIA | PA0000668616 |
| 830 | MARIA | PA0000971938 |
| 831 | MARIE, MARIE | PA0000123509 |
| 832 | MARRY YOU | PA0001742736 |
| 833 | MARY ON A CROSS | PA0002506447 |
| 834 | MAYBE | PA0002187555 |
| 835 | MAYBE BABY | PA0000005347 |
| 836 | MAYBE THIS TIME | EP0000297495 |
| 837 | ME AGAINST THE MUSIC | PA0001200339 |
| 838 | ME AND MY BROKEN HEART | PA0001959686; PA0001956742 |
| 839 | ME, MYSELF & I | PA0002012312 |
| 840 | MEANT TO BE | PA0002105522; PA0002088824; PA0002396176; PAU003910254 |
| 841 | MEDICINE | PA0002163817 |
| 842 | MEET ME HALFWAY | PA0001659066; PA0001686136 |
| 843 | MEET ME HALFWAY (BABY) | PA0001712319 |
| 844 | MEET ME IN THE HALLWAY | PA0002085478; PA0002079429 |
| 845 | MELANCHOLY MAN | RE0000780888 |
| 846 | MEMORIES | PA0002210782; PA0002213923; PA0002225064 |
| 847 | MEMORIES (FEAT. NIPSEY HUSSLE & YG) | PA0002210782; PA0002213923; PA0002225064 |
| 848 | MEMORIES REMIX | PA0002213923; PA0002225064; PA0002210782 |
| 849 | MERCURY BLUES | PAU002110978 |
| 850 | MERCY | PA0001698348 |
| 851 | MERRY CHRISTMAS FROM THE FAMILY | PA0000726821 |
| 852 | MIAMI | PA0001248149 |
| 853 | MIDNIGHT MEMORIES | PA0002078101 |
| 854 | MIDNIGHT SKY | PA0002303296 |
| 855 | MIDSUMMER MADNESS | PA0002152886 |
| 856 | MILF | PA0001916157 |
| 857 | MILLION REASONS | PA0002119030; PA0002081449 |
| 858 | MINUTE BY MINUTE | PA0000006658 |
| 859 | MIRACLE OF CHRISTMAS, THE | PA0001310293 |
| 860 | MIRACLE OF MERCY | PA0000745400 |
| 861 | MIRACLE OF THE MOMENT | PA0001606763 |
| 862 | MIRACLE OF YOU | PA0001233659 |
| 863 | MISS ME BLIND | PA0000217673 |
| 864 | MISSING YOU | PA0001986445 |

| No. | Title | Copyright Number(s) |
|---|---|---|
| 865 | MISSING YOU | PA0002517994; PA0002518016; PA0002518017; PA0002518019 |
| 866 | MISSING YOU LATELY | PA0002089510; PA0002063907 |
| 867 | MOBSCENE | PA0001155084 |
| 868 | MOMENT | PA0002240901 |
| 869 | MOMENT MADE FOR WORSHIPPING | PA0001233659 |
| 870 | MOMENT OF YOUR LIFE | PA0002470895 |
| 871 | MOMMA'S HOUSE | PA0002240847 |
| 872 | MONEY CHANGES EVERYTHING | PAU000073842 |
| 873 | MONEY ON ME | PA0002404211 |
| 874 | MONEY TO BURN | PA0002037307 |
| 875 | MONEY TREES | PA0001723832; PA0001851237 |
| 876 | MONKEY WRENCH | PA0000875689; PAu002179023 |
| 877 | MONKS IN THE MOSH PIT | PA0001851622 |
| 878 | MONSTER | PA0001965626; PA0001927808 |
| 879 | MONSTERS | PA0001691276 |
| 880 | MONSTERS | PA0002374890 |
| 881 | MONSTERS | PA0002196414 |
| 882 | MOONLIGHT | PA0002065666 |
| 883 | MORE | PA0002578016 |
| 884 | MORE THAN THIS | PA0000867803; PA0000913990 |
| 885 | MORNING HAS BROKEN | PA0001753866 |
| 886 | MOVE | PA0002059493 |
| 887 | MOVIENDO CADERAS | PA0002419390 |
| 888 | MUCH OF YOU | PA0001284896 |
| 889 | MY BAD | PA0002191416 |
| 890 | MY DARK SIDE | PA0001785613 |
| 891 | MY GIRL | PA0001861130 |
| 892 | MY HERO | PA0000985861 |
| 893 | MY HOPE | PA0001678521 |
| 894 | MY HUMPS | PA0001334569 |
| 895 | MY LIFE | PA0000797827 |
| 896 | MY NEMESIS | PA0002349266 |
| 897 | MY SHOT | PA0002019276 |
| 898 | MY SURRENDER | PA0001606763 |
| 899 | MY WAY | PA0002151137 |
| 900 | NADINE (IS IT YOU) | PAU000248572 |
| 901 | NAME | PA0000745918 |
| 902 | NANCY MULLIGAN | PA0002072135 |
| 903 | NASA | PA0002204061 |
| 904 | NEEDED ME | PA0002083713; PA0002018526 |
| 905 | NEGATIVE CREEP | PA0000822691 |
| 906 | NEON EYES | PA0002290185 |

| No. | Title | Copyright Number(s) |
|---|---|---|
| 907 | NEVER BE THE SAME | PA0000234901 |
| 908 | NEVER ONCE | PA0001751591 |
| 909 | NEW FLAME | PA0002052785; PA0002334636 |
| 910 | NEW LIGHT | PA0002154802 |
| 911 | NEW PERSON, SAME OL' MISTAKES | PA0002004915 |
| 912 | NEXT FIVE MINUTES NEXT 5 MINUTES | PA0000964353 |
| 913 | NIGHT BEFORE CHRISTMAS | PA0001310293 |
| 914 | NIGHT CHANGES | PA0001958983 |
| 915 | NO BRAINER | PA0002153823 |
| 916 | NO DIGGITY | PA0000839312 |
| 917 | NO FAVORS | PA0002115465; PA0002105282 |
| 918 | NO FRIENDS IN THE INDUSTRY | PA0002328067 |
| 919 | NO GREATER LOVE | PA0001202157 |
| 920 | NO IDEA | PA0002251871 |
| 921 | NO LIE | PA0002218500; PA0002251772 |
| 922 | NO MATTER WHAT | PA0002164113 |
| 923 | NO MORE WORDS | PA0000221847; PA0000217516 |
| 924 | NO PLACE LIKE HOME | PA0002178587; PA0002159553 |
| 925 | NO PRESSURE OVER CAPPUCCINO | PA0000978152 |
| 926 | NO ROLE MODELZ | PA0002018260 |
| 927 | NO ROOTS | PA0002102774 |
| 928 | NO SCRUBS | PA0000954604 |
| 929 | NO SON OF MINE | PA0002292150 |
| 930 | NO STRINGS | PA0002184012; PA0002111326 |
| 931 | NOBODY EVER (ONLY YOU) | PA0000991417 |
| 932 | NOBODY'S LOVE | PA0002324375; PA0002264628 |
| 933 | NOS MATAMOS | PA0002421759 |
| 934 | NOT HOME YET | PA0000864189 |
| 935 | NOT THE AMERICAN AVERAGE | PA0002324385 |
| 936 | NOT THE SAME ANYMORE | PA0002245271 |
| 937 | NOTHIN' ON YOU | PA0001697972 |
| 938 | NOTHING CAN SAVE YA | PAu003627553 |
| 939 | NOTHING TO LOSE | PA0002075906; PA0002051507 |
| 940 | NOW AND FOREVER | PA0000737620 |
| 941 | OBEY | PA0002342519 |
| 942 | ODE TO THE METS | PA0002245251 |
| 943 | OH | PA0001305521 |
| 944 | OH DADDY | PA0001163145 |
| 945 | OH SHERRIE | PA0000212922 |
| 946 | OLIVIA | PA0002009995 |
| 947 | OMG | PA0002586457 |
| 948 | ON A PLAIN | PA0000541281 |
| 949 | ON GREEN DOLPHIN STREET | EP0000017699; R00000586468 |

| No. | Title | Copyright Number(s) |
|---|---|---|
| 950 | ON MY MIND | PA0001997288; PA0002150734 |
| 951 | ON THE FLO | PA0002174446 |
| 952 | ONE | PA0002186819 |
| 953 | ONE | RE0000731383 |
| 954 | ONE AND ONLY | PA0001729884 |
| 955 | ONE CALL AWAY | PA0002016563; PA0002017491; PA0002012398 |
| 956 | ONE DAY | PA0001686738; PA0001744218; PA0001671336 |
| 957 | ONE DAY I'LL FLY AWAY | PA0000081908; PA0001250226 |
| 958 | ONE HEARTBEAT ONE LITTLE HEARTBEAT | PA0001606761 |
| 959 | ONE HORSE TOWN | PA0001882680 |
| 960 | ONE IN A MILLION | PA0002154867; PA0002336378 |
| 961 | ONE KISS | PA0002150084 |
| 962 | ONE LAST TIME | PA0001945980; PA0001941577 |
| 963 | ONE LESS BELL TO ANSWER | RE0000696121; RE0000781284; RE0000669159 |
| 964 | ONE LITTLE HEARTBEAT AT A TIME | PA0001308997 |
| 965 | ONE MAN CAN CHANGE THE WORLD | PA0001982833; PA0002032951 |
| 966 | ONE MORE NIGHT | PA0001810344; PA0001824570 |
| 967 | ONE ON ONE | PA0000155539 |
| 968 | ONE TIME | PA0001742432 |
| 969 | ONE WAY OR ANOTHER | PA000004715 |
| 970 | ONE WAY OR ANOTHER ('HOCUS POCUS 2' VERSION) | PA0000047156 |
| 971 | ONE WAY OUT | RE0000650485 |
| 972 | ONE WISH | PA0001163019; PA0001164977 |
| 973 | ONLY ANGEL | PA0002079424; PA0002085480 |
| 974 | ONLY GETTING STARTED | PA0001284896 |
| 975 | ONLY HAPPY WHEN IT RAINS | PA0000705332 |
| 976 | ONLY NATURAL | PA0000829640 |
| 977 | ONLY TIME WILL TELL | PA0000176667; PA0000176512; PA0000177066; PA0000140918; PA0000145806; PA0000177563 |
| 978 | OOH LA LA | PA0002079565; PA0002182058 |
| 979 | OPEN YOUR EYES | PA0002053115 |
| 980 | OPIATE | PA0000554303 |
| 981 | OUR FIRST TIME | PA0001742740 |
| 982 | OUR GOD IS WITH US | PA0000783258 |
| 983 | OUR LIPS ARE SEALED | PAU000299968; PA0000123694 |
| 984 | OUT THERE | PA0001010106 |
| 985 | OVER AND OVER | PA0001251401; PA0001389793 |

| No. | Title | Copyright Number(s) |
|---|---|---|
| 986 | OVERFLOW | PA0001011533 |
| 987 | PAID MY DUES | PA0001108224 |
| 988 | PAINT THE TOWN RED | PA0002523946 |
| 989 | PALE SHELTER | PA0001252313; PA0001332743 |
| 990 | PANINI | PA0002220460 |
| 991 | PAPI LOVER | PA0001628107; PA0001606172 |
| 992 | PARA TI PAPÃ¡ | PA0002151932 |
| 993 | PARABOLA | PA0001157840; PA0001051352 |
| 994 | PARADISE | PA0002123468 |
| 995 | PARTY 4 U | PA0002323539 |
| 996 | PASS IT ON | PA0000978709 |
| 997 | PAY PHONE | PA0001798577 |
| 998 | PEGGY SUE | EU0000494979; EP0000114124; RE0000340877; RE0000340903 |
| 999 | PEOPLE NEED A MELODY | PA0002217744; PA0002221852 |
| 1000 | PERFECT | PA0002009980 |
| 1001 | PERM | PA0002054535 |
| 1002 | PETE DAVIDSON | PA0002170647 |
| 1003 | PHANTOM OF THE OPERA | PA0000089961 |
| 1004 | PHOENIX | PA0002578035 |
| 1005 | PHOTOGRAPH | PA0000170742 |
| 1006 | PHYSICAL | PA0002240934 |
| 1007 | PILLOW TALK | PA0002019274 |
| 1008 | PIMP MODE | PA0001396359 |
| 1009 | PINK | PA0000847441; PA0000849817 |
| 1010 | PINK + WHITE | PA0002054712 |
| 1011 | PLAIN JANE (REMIX) | PA0002267008 |
| 1012 | PLANE TO PR | PA0001660105 |
| 1013 | PLAY DATE | PA0002018268 |
| 1014 | PLAY HARD | PA0001827956 |
| 1015 | PLAY WITH FIRE | PAU001489708; EU0000874314 |
| 1016 | PLEASE FORGIVE MY HEART | PAu003627570 |
| 1017 | PLEASE ONLY YOU | PA0001284896 |
| 1018 | POISON & WINE | PA0001867685 |
| 1019 | PONY | PA0000865915; PA0000839501 |
| 1020 | POP THAT | PA0001876595; PA0001861940 |
| 1021 | POR QUE SERA | PA0002190016 |
| 1022 | POUND THE ALARM | PA0001911382; PA0001819007 |
| 1023 | POUR SOME SUGAR ON ME | PA0000344346 |
| 1024 | PRAISE GOD | PA0002370856 |
| 1025 | PRECIOUS PROMISE | PA0000783252 |
| 1026 | PRETTY GIRL ROCK | PA0001784138; PA000010206; PA0000988790 |
| 1027 | PRISONER | PA0002289786; PA0002303072 |

| No. | Title | Copyright Number(s) |
|---|---|---|
| 1028 | PROBLEM | PA0002174403 |
| 1029 | PROMISES | PA0002152020 |
| 1030 | PROUD | PA0001702532 |
| 1031 | PROVIDER | PA0002139765 |
| 1032 | PTSD | PA0002346458 |
| 1033 | PUFF THE MAGIC DRAGON | PA0000150994; PA0000205806; PA0000294473; PAU000597468; PAU000845145 |
| 1034 | PUMP IT | PA0001162173; PA0001334573 |
| 1035 | PUMP IT UP | PA0000535426; PA0000535427; PA0000535428; PA0000535429 |
| 1036 | PURPOSE | PA0002018639 |
| 1037 | PUSH IT | PA0000896712 |
| 1038 | PUSH THE FEELING ON | PA0001660176 |
| 1039 | PYD | PA0001905346; PA0001397675 |
| 1040 | PYRO | PA0001770743 |
| 1041 | QUE PASO? | PA0001612011; PA0001593315 |
| 1042 | RADAR | PA0002153882; PA0002159234 |
| 1043 | RADIOACTIVE | PA001770743 |
| 1044 | RAIN ON ME | PA0002283423; PA0002282535; PA0002408351 |
| 1045 | RAIN OVER ME | PA0001780979 |
| 1046 | RAPE ME | PA0000717959 |
| 1047 | RAPTURE | PA0000115215 |
| 1048 | RAW POWER | PA0000052667 |
| 1049 | READY TO LET GO (FEAT. BENTEZ) | PA0002183938 |
| 1050 | REAL FRIENDS | PA0002088531; PA0002192887 |
| 1051 | REAL SHIT | PA0002328295 |
| 1052 | REALER N REALER | PA0002170608 |
| 1053 | REASON TO SMILE | PA0002345871 |
| 1054 | REBEL YELL | PA0000214883 |
| 1055 | RED COLD RIVER | PA0002159893 |
| 1056 | RED RIGHT HAND | PA0000663384 |
| 1057 | REMEMBER YOUR CHAINS | PA0000745403 |
| 1058 | REMEMBERING YOU | PA0001309049 |
| 1059 | REPLAY | PA0001713733 |
| 1060 | RESENTMENT | PA0002323374 |
| 1061 | REVELATIONS | PA0000180439 |
| 1062 | RICH AND BLIND | PA0002183264 |
| 1063 | RICH GIRL | PA0001329230 |
| 1064 | RICKY | PA0002191421 |
| 1065 | RIGHT AND A WRONG WAY | PA0000360506 |
| 1066 | RIGHT BY MY SIDE | PA0001915006; PA0001822037 |
| 1067 | RIGHT HERE WAITING | PAU001249489; PA0000566961 |

| No. | Title | Copyright Number(s) |
|---|---|---|
| 1068 | RIGHTEOUS | PA0002256945 |
| 1069 | RING THE ALARM | PA0001384823 |
| 1070 | RISE | PA0002078224 |
| 1071 | RISE | PAU002199718 |
| 1072 | RISE | PAU003968802 |
| 1073 | RISE UP | PA0002004533 |
| 1074 | RIVER DEEP MOUNTAIN HIGH | PA0000335058 |
| 1075 | ROADS | PA0000752106 |
| 1076 | ROBBERY | PA0002180039 |
| 1077 | ROCK OF AGES | PA0001397400 |
| 1078 | ROCK THAT BODY | PA0001677813; PA0001666771; PA0001982274 |
| 1079 | ROCKET | PA0000344347 |
| 1080 | ROCKY MOUNTAIN HIGH | RE0000919266; RE0000862174; RE0000833900 |
| 1081 | ROLEX | PA0002109560; PA0002081778 |
| 1082 | ROSES | PA0002148464 |
| 1083 | ROSES | PA0002183226 |
| 1084 | ROSES (IMANBEK REMIX) [LATINO GANG] | PA0002277262 |
| 1085 | ROSES (REMIX) | PA0002280185 |
| 1086 | ROUGH BOY | PA0001239496 |
| 1087 | RUBBER MEETS THE ROAD | PA0000829640 |
| 1088 | RUDE | PA0001923767; PA0001925386; PA0001917236; PA0002049670 |
| 1089 | RUIN MY LIFE | PA0002174384; PA0002199806; PA0002315279 |
| 1090 | RULES | PA0002221983 |
| 1091 | RUN | PA0002345766 |
| 1092 | RUN THE WORLD (GIRLS) | PA0001825146; PA0001861905; PA0001761179 |
| 1093 | RUN THIS TOWN | PA0001678122 |
| 1094 | RUSH! | PA0002146349 |
| 1095 | RYDER MUSIC | PA0001389823 |
| 1096 | S.O.B. | PA0002008850 |
| 1097 | SACRIFICE | PA0002201964; PA0002123786 |
| 1098 | SAFE AND SOUND | PA0001800817 |
| 1099 | SAIL AWAY | PA0000970030 |
| 1100 | SAINT OF LOST CAUSES | PA0002196206 |
| 1101 | SAME CLOTHES AS YESTERDAY | PA0002100095 |
| 1102 | SANTA TELL ME | PA0001989833; PA0002017706; PA0002524750 |
| 1103 | SARTORIAL ELOQUENCE | PA0000077139; PA0000082062 |
| 1104 | SATURDAY IN THE PARK | RE0000817828 |

| No. | Title | Copyright Number(s) |
|---|---|---|
| 1105 | SAVIOR | PA0001202157 |
| 1106 | SCARS | PA0002081480 |
| 1107 | SCENTLESS APPRENTICE | PA0000717957 |
| 1108 | SCHISM | PA0001157840; PA0001051352 |
| 1109 | SCHOOL | PA0000760292 |
| 1110 | SCHOOL'S OUT | EU0000330784; EU0000337542; RE0000813920 |
| 1111 | SCREAM AND SHOUT | PA0001851264 |
| 1112 | SCREW JUICE | PA0002263918 |
| 1113 | SEA OF HEARTBREAK | RE0000433810; RE0000399266; RE0000373473; RE0000420513 |
| 1114 | SEA OF LOVE | PA0000698224; PAU000061277 |
| 1115 | SEARCH AND DESTROY | PA0000052668 |
| 1116 | SEASONS OF WITHER | RE0000855724 |
| 1117 | SEE THE GLORY | PA0001202160 |
| 1118 | SEIGFRIED | PA0002081254; PA0002054730 |
| 1119 | SELFLESS | PA0002245260 |
| 1120 | SEMI CHARMED LIFE | PA000797856; PA0000913999 |
| 1121 | SEND ME AN ANGEL | PA0000527904 |
| 1122 | SENTIMENTAL LADY | RE0000815409 |
| 1123 | SET FIRE TO THE RAIN | PA0001729885 |
| 1124 | SEX METAL BARBIE | PA0002443529 |
| 1125 | SEX ON FIRE | PA0001615767 |
| 1126 | SHADOW | PA0001158591; PA0001219078 |
| 1127 | SHADOW MOSES | PA0001850860 |
| 1128 | SHADOWLANDS | PA0001310352; PA0001686935 |
| 1129 | SHAKE YA TAILFEATHER | PA0001248945; PA0001196526 |
| 1130 | SHAME, SHAME, SHAME | PA0002326986 |
| 1131 | SHAMELESS | PA0002210780; PA0002228050; PA0002238959; PA0002299328 |
| 1132 | SHAPE OF YOU | PA0002079935 |
| 1133 | SHARP DRESSED MAN | PA0000170377 |
| 1134 | SHATTERED DREAMS | PA0000403252 |
| 1135 | SHE | PA0002164817 |
| 1136 | SHE LOOKS SO PERFECT | PA0001898652 |
| 1137 | SHE LOVES ME NOT | PA0001111699 |
| 1138 | SHE NEVER LETS IT GO TO HER HEART | PA0000812621 |
| 1139 | SHE’S A RAINBOW | EU0000031919 |
| 1140 | SHE'S A LADY | RE0000788988 |
| 1141 | SHOOTING STAR | PA0001822381; PA0001883831 |
| 1142 | SHOUT | PA0000243344 |
| 1143 | SHOW YA PUSSY | PA0002031786; PA0001998306 |
| 1144 | SHUT UP | PA0001190460 |

| No. | Title | Copyright Number(s) |
|---|---|---|
| 1145 | SICKO MODE | PA0002169224 |
| 1146 | SIDE TO SIDE | PA0002061775; PA0002078301 |
| 1147 | SIGN OF THE TIMES | PA0002085488; PA0002078279 |
| 1148 | SIGN YOUR NAME | PA0002354625 |
| 1149 | SIGNS OF LIFE | PA0000829640 |
| 1150 | SILENCE | PA0000740717 |
| 1151 | SILENT NIGHT | PA00001395303; PA00001593149 |
| 1152 | SILLY WATCH | PA0002245240 |
| 1153 | SING 2 U | PA0001919833; PA0001719387 |
| 1154 | SING IT BACK | PA0000959729 |
| 1155 | SIT STILL LOOK PRETTY | PA0002084666; PA0002070970; PA0002087744 |
| 1156 | SK8ER BOI | PA0001101507; PA0001094639 |
| 1157 | SKELETONS | PA0002196574 |
| 1158 | SLAVE TO LOVE | PA0000465173 |
| 1159 | SLEEPWALKING | PA0001850860 |
| 1160 | SLIVER | PA0000700768 |
| 1161 | SLOW | PA0002154145 |
| 1162 | SLOW DOWN (WITH H.E.R.) | PA0002251547 |
| 1163 | SLOW HANDS | PA0002085707; PA0002097359; PA0002208136; PA0002079599 |
| 1164 | SMELLS LIKE TEEN SPIRIT | PA0000541511; PA0000541273 |
| 1165 | SMILE | PA0002325367 |
| 1166 | SO GOOD | PA0002596745 |
| 1167 | SOBER | PA0001625780 |
| 1168 | SOLDIER | PA0001269956 |
| 1169 | SOLO | PA0002152048 |
| 1170 | SOLO (REPRISE) | PA0002054723 |
| 1171 | SOMEBODY | PA0002013082 |
| 1172 | SOMEBODY TO YOU | PA0001945746 |
| 1173 | SOMEDAY | PA0001066466 |
| 1174 | SOMEONE LIKE YOU | PA0000342291 |
| 1175 | SOMEONE YOU LOVED | PA0002159569 |
| 1176 | SOMETHING ABOUT YOU | PA0000272100 |
| 1177 | SOMETHING CRAZY | PA0001606763 |
| 1178 | SOMETHING HAPPENED ON THE WAY TO HEAVEN | PA0000448158 |
| 1179 | SOMETHING IN THE WAY | PA0000541280 |
| 1180 | SOMETHING TO BE PROUD OF | PA0001233291 |
| 1181 | SOMETIMES HE COMES IN THE CLOUDS | PA0000786100 |
| 1182 | SONG TO SAY GOODBYE | PA0002011430 |
| 1183 | SORRY | PA0002174410 |
| 1184 | SORRY | PA0002051762 |

| No. | Title | Copyright Number(s) |
|---|---|---|
| 1185 | SOUTH SIDE | PAU003992464; PAU003992466; PAU003992463; PAU003992467 |
| 1186 | SOUTHBOUND | PA0001770743 |
| 1187 | SPACE SONG | PA0002008837 |
| 1188 | SPEAKERS | PA0002010726 |
| 1189 | SPEECHLESS | PA0000964351 |
| 1190 | SPILL THE WINE | RE0000779982 |
| 1191 | SPINNING AROUND | PA0001045474 |
| 1192 | SPIRAL | PA0002315413 |
| 1193 | SPITTING OFF THE EDGE OF THE WORLD | PA0002388328 |
| 1194 | SPREAD YOUR LOVE | PA0001050469 |
| 1195 | SPRING LOVE | PA0000359717; PAU001012673 |
| 1196 | SQUARE HAMMER | PA0002048342 |
| 1197 | SQUARE ROOMS | PA0000280284 |
| 1198 | STARMAN | RE0000815293 |
| 1199 | STARS | PA0000554151 |
| 1200 | STARSHIPS | PA0001819003; PA0001840406; PA0001912086; PA0001822042; PA0001807221 |
| 1201 | STAY HIGH | PA0002326303 |
| 1202 | STEADY, AS SHE GOES | PA0001320464 |
| 1203 | STEAL MY GIRL | PA0001947500; PA0001958984; PA0001934191 |
| 1204 | STEREO HEARTS | PA0001779603; PA0001806415; PA0001753459 |
| 1205 | STILL CALLED TODAY | PA0000668614 |
| 1206 | STILL LISTENING | PA0000760047 |
| 1207 | STOCKHOLM SYNDROME | PA0001958985 |
| 1208 | STORMY WEATHER | PA0000285943 |
| 1209 | STORY OF MY LIFE | PA0001913596; PA0001900050 |
| 1210 | STRAIGHT UP & DOWN | PA0002054529 |
| 1211 | STREET FIGHTING MAN | EU0000070720 |
| 1212 | STRIP THAT DOWN (FEAT. QUAVO) | PA0002134020 |
| 1213 | STRONGER (WHAT DOESN'T KILL YOU) | PA0001785612; |
| 1214 | STUCK IN THE MIDDLE | RE0000834965 |
| 1215 | STUPID | PAu003627567 |
| 1216 | STUPID LOVE | PA0002283446; PA0002251557 |
| 1217 | SUGAR HONEY ICE & TEA | PA0002166276 |
| 1218 | SUGARCRASH! | PA0002322530 |
| 1219 | SUMMER BUNNIES | PA0000734973; PA0000835748 |
| 1220 | SUMMER IS A CURSE | PA0002212076 |
| 1221 | SUMMER THING | PA0002182129; PA0002010817 |

| No. | Title | Copyright Number(s) |
|---|---|---|
| 1222 | SUN//EATER | PA0002398713 |
| 1223 | SUPER RICH KIDS | PA0001850962 |
| 1224 | SURFER GIRL | RE0000483158; RE0000510744 |
| 1225 | SURVIVAL | PA0002199802 |
| 1226 | SURVIVING THE GAME | PA0002339194 |
| 1227 | SURVIVOR | PA0001120777 |
| 1228 | SWALLOWED | PA0000833475 |
| 1229 | SWEAT | PA0000875726 |
| 1230 | SWEET LIFE | PA0001850239 |
| 1231 | SWEET MUSIC MAN | PA0000007111; RE0000914171 |
| 1232 | SWEET TALK | PA0002086999 |
| 1233 | SWINGIN PARTY | PA0000271832 |
| 1234 | SYMPATHY FOR THE DEVIL | EU0000075421 |
| 1235 | TAKE ME HOME | PA0001865590 |
| 1236 | TAKE ME HOME | PA0002596743 |
| 1237 | TAKE ME HOME, COUNTRY ROADS | EU0000238954; RE0000653070 |
| 1238 | TAKE OVER CONTROL | PA0002598806 |
| 1239 | TAKING CHANCES | PA0001608654 |
| 1240 | TAKING OVER ME | PA0001152555 |
| 1241 | TALKING TO THE MOON (MOVIE VERSION) | PA0001869984 |
| 1242 | TAP IN | PA0002268902 |
| 1243 | TAPER JEAN GIRL | PA0001273584; PA0001374036 |
| 1244 | TARZAN AND JANE WE BELONG TOGETHER | PA0001233659 |
| 1245 | TEACHER | RE0000827161 |
| 1246 | TEAR IT UP | PA0002031795 |
| 1247 | TEARDROPS | PA0002354363 |
| 1248 | TEARS DON'T FALL | PA0001164145 |
| 1249 | TELL IT LIKE IT IS | PA0000100727 |
| 1250 | TELL ME AGAIN | PA0000746185 |
| 1251 | TELL ME U LUV ME | PA0002264264 |
| 1252 | TENERIFE SEA | PA0001947766; PA0002113342; PA0002148563 |
| 1253 | TEQUILA SHOTS | PA0002303014 |
| 1254 | TERRITORIAL PISSINGS | PA0000541276 |
| 1255 | TEST DRIVE | PA0002322458 |
| 1256 | THANK U, NEXT | PA0002197954; PA0002159484; PA0002154953; PA0002165872 |
| 1257 | THANKS TO YOU | PA0000969245 |
| 1258 | THAT WAY | PA0002277198; PA0002302796 |
| 1259 | THAT'LL BE THE DAY | EU0000474737; EP0000110700; PA0000003424; PA0001398079 |
| 1260 | THAT'S ALL RIGHT | RE0000282724 |

| No. | Title | Copyright Number(s) |
|---|---|---|
| 1261 | THAT'S PARADISE | PA0000668613 |
| 1262 | THAT'S WHAT I LIKE | PA0002054356 |
| 1263 | THAT'S WHEN I'LL KNOW I'M HOME | PA0000669230 |
| 1264 | THE ADULTS ARE TALKING | PA0002245259 |
| 1265 | THE ADVENTURES OF MOON MAN & SLIM SHADY | PA0002322854 |
| 1266 | THE BADDEST | PA0002578027 |
| 1267 | THE BEST | PA0000458008; PA0000452281 |
| 1268 | THE BIG STORY | PA0001284896 |
| 1269 | THE BLACK | PA0002019252 |
| 1270 | THE BLEEDING | PA0002350020 |
| 1271 | THE BUSINESS | PA0002328065 |
| 1272 | THE CHAIN | PA0000006149 |
| 1273 | THE DANCE | PA0000915142 |
| 1274 | THE END OF HEARTACHE | PA0001398986; PA0001398987; PA0001393057; PA0001393056; PA0001393055 |
| 1275 | THE FINAL EPISODE (LET'S CHANGE THE CHANNEL) | PA0002324384 |
| 1276 | THE GOOD ONES | PA0002201722 |
| 1277 | THE GREAT ADVENTURE | PA0000668613 |
| 1278 | THE HAND THAT HOLDS THE WORLD | PA0001332502; PA0001396457 |
| 1279 | THE HOUSE IS ROCKIN' | PA0000445769 |
| 1280 | THE IN-BETWEEN | PA0002272929; PA0002279531 |
| 1281 | THE KEEPER OF THE STARS | PA0000692567; PA0000692567 |
| 1282 | THE LESS I KNOW THE BETTER | PA0002004909 |
| 1283 | THE MAN COMES AROUND | PAU002687437 |
| 1284 | THE MIDDLE | PA0002287048; PA0002123185 |
| 1285 | THE MONSTER | PA0001927808 |
| 1286 | THE MOUNTAIN | PA0000760045 |
| 1287 | THE NOBODIES | PA0001109787 |
| 1288 | THE NUMBER OF THE BEAST | PA0002326730 |
| 1289 | THE ONE THAT YOU LOVE | PA0002294439 |
| 1290 | THE OTHER SIDE | PA0002052244 |
| 1291 | THE OTHER SIDE | PA0000441477 |
| 1292 | THE PRIDE | PA0002349265 |
| 1293 | THE REAL SLIM SHADY | PA0001040874; PA0001022539; PA0000980855 |
| 1294 | THE RESISTANCE | PA0002044718 |
| 1295 | THE RIVER | PAU003556080; PA0001782176; PA0001782177; PA0001782175 |
| 1296 | THE SCOTTS | PA0002294945 |
| 1297 | THE SIGNAL FIRE | PA0002236776 |

| No. | Title | Copyright Number(s) |
|---|---|---|
| 1298 | THE STORY OF O.J. | PA0002081384 |
| 1299 | THE TIME (DIRTY BIT) | PA0001773358 |
| 1300 | THE TIME IS NOW | PA0000996551 |
| 1301 | THE TRAGIC TRUTH | PA0002350025 |
| 1302 | THE TROOPER | PA0000180441 |
| 1303 | THE TWIST | EP0000126602 |
| 1304 | THE VIOLENCE | PA0002251803 |
| 1305 | THE WALK | PA0000829640 |
| 1306 | THE WEEKEND | PA0001275238 |
| 1307 | THERE IS A LIGHT | PA0000132690 |
| 1308 | THERE YOU GO | RE0000267195; RE0000207822; RE0000196025 |
| 1309 | THERE'S NO TOMORROW | PA0001727750 |
| 1310 | THESE DAYS | PA0002123465; PA0002123465 |
| 1311 | THINGS I'LL NEVER SAY | PA0001101513 |
| 1312 | THINK FOR YOURSELF | RE0000635981 |
| 1313 | THINKIN' 'BOUT YOU | PA0001822044 |
| 1314 | THIS DAY | PA0001202157 |
| 1315 | THIS GUY'S IN LOVE WITH YOU | RE0000734969; RE0000740601 |
| 1316 | THIS HAPPY FEELING (THIS POISON??) | PA0000108977 |
| 1317 | THIS IS FOR THE LOVER IN YOU | PA0000102166 |
| 1318 | THIS IS LOVE | PA0001879089 |
| 1319 | THIS IS THE NEW SHIT | PA0001155083 |
| 1320 | THIS YEAR'S LOVE | PA0000970030 |
| 1321 | THREADS | PA0000867950 |
| 1322 | THREAT OF JOY | PA0002087779 |
| 1323 | THROUGH IT | PA0000969245 |
| 1324 | THROW THIS MONEY ON YOU | PA0001934439 |
| 1325 | TICK TOCK | PA0002263437 |
| 1326 | TIE ME DOWN | PA0002164144 |
| 1327 | TIMBER | PA0002045082; PA0001868393; PA0002098155 |
| 1328 | TIME (CLOCK OF THE HEART) | PA0000172072 |
| 1329 | TIME TO PRETEND | PA0001699779 |
| 1330 | TIMES LIKE THESE | PA0002404302 |
| 1331 | TIN MAN | PA0002056626 |
| 1332 | TIRED | PA0001835484 |
| 1333 | TITANIC | PA0002263916; PA0002304023 |
| 1334 | TITANIUM | PA0001803232; PA0001814072 |
| 1335 | TO THE WORLD | PA0001913933; PA0001867336 |
| 1336 | TO WHERE YOU ARE | PA0001103868; PA0001115855; PA0001094648 |
| 1337 | TONIGHT | RE0000912874 |

| No. | Title | Copyright Number(s) |
|---|---|---|
| 1338 | TONIGHT (BEST YOU EVER HAD) | PA0001891622 |
| 1339 | TOO GOOD TO SAY GOODBYE | PA0002054436 |
| 1340 | TOO LATE FOR LOVE | PA0000170744 |
| 1341 | TOO MUCH | PA0002291956 |
| 1342 | TORN TO PIECES | PA0001858727 |
| 1343 | TOUCH IT | PA0002078312; PA0002598920 |
| 1344 | TOUGH | PA0002193418; PA0002152288 |
| 1345 | TOXIC | PA0001158179; PA0001287636 |
| 1346 | TRAMP | RE0000690734 |
| 1347 | TRAP QUEEN | PA0001965978 |
| 1348 | TREASURE OF JESUS | PA0001284896 |
| 1349 | TREASURE OF YOU | PA0000760046 |
| 1350 | TROUBLE | PA0002172247 |
| 1351 | TRUE LOVE WAYS | RE0000625172; RE0000290916; RE0000298074 |
| 1352 | TRUE LOVE WILL FIND YOU IN THE END | PA0000458169 |
| 1353 | TRUMPETS | PA0001899754; PA0002045304 |
| 1354 | TRY | PA0001724068 |
| 1355 | TRY THAT IN A SMALL TOWN | PA0002434710; PA0002434960 |
| 1356 | TUKOH TAKA | PA0002457742 |
| 1357 | TUMBLR GIRLS | PA0002004027 |
| 1358 | TURN DOWN FOR WHAT | PA0001945913 |
| 1359 | TUSH | PA0000035744; RE0000886650 |
| 1360 | TWO BLACK CADILLACS | PA0001805237; PA0001800821 |
| 1361 | TWO GHOSTS | PA0002079418; PA0002211804; PA0002085492 |
| 1362 | TWO STEPS BEHIND | PA0000852129 |
| 1363 | TYLER HERRO | PA0002327554 |
| 1364 | U CAN'T TOUCH THIS | PA0000519667 |
| 1365 | UNBELIEVABLE | PA0000510717 |
| 1366 | UNCONTROLLABLE URGE | PA0000060107 |
| 1367 | UNDER CONTROL | PA0001199905 |
| 1368 | UNDERTOW | PA0000628777 |
| 1369 | UNION | PA0001162793; PA0001334571 |
| 1370 | UNSUNG | PA0001726950; PA0000582111 |
| 1371 | UP | PA0002115772; PA0002115772 |
| 1372 | UP ALL NIGHT | PA0000451013 |
| 1373 | UP UP AND AWAY | PA0002263914 |
| 1374 | UPPER ECHELON | PA0001855572 |
| 1375 | UPTOWN FUNK | PA0001938200; PA0001935371; PA0001974777 |
| 1376 | VERSACE ON THE FLOOR | PA0002054455 |
| 1377 | VICTIM OF LOVE | PA0000045156 |

| No. | Title | Copyright Number(s) |
|---|---|---|
| 1378 | VICTORIOUS | PA0002064427; PA0002191518; PA0002008869; PA0002087649; PA0002026247 |
| 1379 | VIDEO | PA0001044006; PA0001073339; PA0001147053 |
| 1380 | VILLAIN | PA0002578033 |
| 1381 | VOICES | PA0002107256 |
| 1382 | WAIT | PA0002090718 |
| 1383 | WAITING FOR TONIGHT | PA0000866028 |
| 1384 | WAKE UP IN THE SKY | PA0002156883 |
| 1385 | WALK AWAY | PA0001888051 |
| 1386 | WALK ON BY | RE0000574436 |
| 1387 | WALK SOFTLY ON THIS HEART OF MINE | RE0000916841 |
| 1388 | WALKING BY MYSELF | RE0000239697 |
| 1389 | WANNABE | PA0000823685 |
| 1390 | WANT TO WANT ME | PA0001972950; PA0002045068 |
| 1391 | WANT YOU BACK | PA0002165911 |
| 1392 | WAR OUTSIDE | PA0002345885 |
| 1393 | WARNING | PA0000761257 |
| 1394 | WARRIOR | PA0002327488 |
| 1395 | WASTE IT ON ME | PA0002159313 |
| 1396 | WASTED YEARS | PA0000310252; PA0001164513 |
| 1397 | WASTING TIME | PA0002008852 |
| 1398 | WATERFALLS | PA0000797831 |
| 1399 | WAVES | PA0002141565 |
| 1400 | WE TRUST IN THE NAME OF THE LORD OUR GOD | PA0000737139 |
| 1401 | WE WILL DANCE | PA0001233659 |
| 1402 | WEAK AND POWERLESS | PA0001192524 |
| 1403 | WEST SIDE | PA0002592678 |
| 1404 | WHAT ABOUT US | PA0001072616 |
| 1405 | WHAT DO I KNOW? | PA0002071613 |
| 1406 | WHAT DO YOU MEAN | PA0002004539 |
| 1407 | WHAT HURTS THE MOST | PA0001345400 |
| 1408 | WHAT I REALLY WANT TO SAY | PA0000964350 |
| 1409 | WHAT I'M FIGHTING FOR | PA0001702532 |
| 1410 | WHAT IS LOVE | PA0001992195; PA0001979703 |
| 1411 | WHAT IT TAKES | PA0000452360; PA0000441481 |
| 1412 | WHAT MAKES YOU BEAUTIFUL | PA0001790417 |
| 1413 | WHAT NOW | PA0001284896 |
| 1414 | WHAT WOULD I SAY | PA0000829640 |
| 1415 | WHAT YOU NEED | PA0001866368 |

| No. | Title | Copyright Number(s) |
|---|---|---|
| 1416 | WHATCHA THINK OF COUNTRY NOW | PA0002290249 |
| 1417 | WHATEVER | PA0000964350 |
| 1418 | WHEEL IN THE SKY | RE0000925587; PA0000059064 |
| 1419 | WHEN I WAS YOUR MAN | PA0001834773; PA0001850617 |
| 1420 | WHEN LOVE TAKES YOU IN | PA0001202157 |
| 1421 | WHEN YOU DIE | PA0002115947 |
| 1422 | WHEN YOU'RE MAD | PA0001310870 |
| 1423 | WHENEVER I CALL YOU FRIEND | PA0000193969 |
| 1424 | WHERE ARE YOU CHRISTMAS | PA0001044661 |
| 1425 | WHERE DO BROKEN HEARTS GO | PA0000344264 |
| 1426 | WHERE IS THE LOVE? | PA0001220894; PA0001190746; PA0001158849; PA0001158942; PA0001190467; PA0001249866 |
| 1427 | WHERE WE BELONG | PA0000668614 |
| 1428 | WHIP IT | PA0001911380; PA0001822050 |
| 1429 | WHITE WEDDING - PART 1 & 2 | PA0000159638 |
| 1430 | WHO I AM | PA0002090705; PA0002199469; PA0002219797 |
| 1431 | WHO'S YOUR DADDY | PA0001660105 |
| 1432 | WILD THINGS | PA0002010637 |
| 1433 | WILD THOUGHTS | PA0002116213 |
| 1434 | WILDFIRE | PA0001733954 |
| 1435 | WILDFLOWER | PA0002008832 |
| 1436 | WIPE YOUR EYES | PA0001811795 |
| 1437 | WISH WISH | PA0002315733 |
| 1438 | WISHIN' AND HOPIN' | RE0000515303; RE0000520315; RE0000763942 |
| 1439 | WISHING WELL | PA0002312857 |
| 1440 | WITH EVERY LITTLE KISS | PA0001233659 |
| 1441 | WITH HOPE | PA0000964350 |
| 1442 | WITH ONE VOICE | PA0001606765 |
| 1443 | WITHIN YOU WITHOUT YOU | RE0000702064 |
| 1444 | WITHOUT ME (FEAT. JUICE WRLD) | PA0002183956 |
| 1445 | WITHOUT YOU | PA0002112661 |
| 1446 | WOMAN IN CHAINS | PA0000442869 |
| 1447 | WON'T LET GO | PA0001728498 |
| 1448 | WORK BITCH | PA0001974832 |
| 1449 | WORK FROM HOME (FEAT. TY DOLLA $IGN) | PA0002018254 |
| 1450 | WORSHIP YOU | PA0002269899 |
| 1451 | WOULD I LIE TO YOU | PA0002241764 |
| 1452 | WOULDN'T LEAVE | PA0002226372; PA0002163619 |
| 1453 | YEARNING FOR YOUR LOVE | PA0000194884; PA0002214508 |

| No. | Title | Copyright Number(s) |
|---|---|---|
| 1454 | YIKES | PA0002457681; PA0002393651 |
| 1455 | YOU ALREADY KNOW | PA0002136804 |
| 1456 | YOU AND I | PA0001900770 |
| 1457 | YOU ARE BEING LOVED | PA0001606761 |
| 1458 | YOU BROKE ME FIRST | PA0002270918; PA0002294475 |
| 1459 | YOU CAN'T ALWAYS GET WHAT YOU WANT | EU0000099333 |
| 1460 | YOU DESERVE BETTER | PA0001933962 |
| 1461 | YOU KNOW YOU LIKE IT (DJ SNAKE REMIX) | PA0001906019 |
| 1462 | YOU MAKE MY DREAMS | PA0000077329; PA0000106345 |
| 1463 | YOU ONLY LIVE ONCE | PA0001306989; PAU002972308 |
| 1464 | YOU SHOULD SEE ME IN A CROWN | PA0002158348 |
| 1465 | YOU STEPPED OUT OF A DREAM | EU0000230953 |
| 1466 | YOU WANT A BATTLE? (HERE'S A WAR) | PA0001969920 |
| 1467 | YOU WORRY ME | PA0002111142; |
| 1468 | YOUR MAN | PA0002272062 |
| 1469 | YOUR SIDE OF THE WORLD | PA0001233659 |
| 1470 | YOU'VE GOT ME | PA0001233659 |
| 1471 | YUMMY | PA0002241783 |
| 1472 | YUMMY - SUMMER WALKER REMIX | PA0002253243 |